**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**WESTERN DIVISION**

| | | |
|---|---|---|
| In re: MODO EXHIBITS, INC. | § | Case No. 09-70332-MB |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on February 4, 2009. On March 19, 2009, the Case was converted to a Chapter 7 Bankruptcy, and the undersigned trustee was appointed.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          402,426.58

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 223,816.93 |
| Bank service fees | 12,475.74 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 166,133.91 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

   6.  The deadline for filing  non-governmental claims in this case was 07/22/2009 and the deadline for filing governmental claims was 07/22/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

   7. The Trustee's proposed distribution is attached as **Exhibit D**.

   8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $23,371.33.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

   The trustee has received $0.00 as interim compensation and now requests the sum of $23,371.33, for a total compensation of $23,371.33.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/14/2015            By:/s/BERNARD J. NATALE _____
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** (330370)   BERNARD J. NATALE |
| **Case Name:** MODO EXHIBITS, INC. | **Filed (f) or Converted (c):** 03/19/09 (c) |
| | **§341(a) Meeting Date:** 04/15/09 |
| **Period Ending:** 04/14/15 | **Claims Bar Date:** 07/22/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1   Accounts Receivable through February 4, 2009. Se | 289,150.19 | 0.00 | | 2,043.83 | FA |
| 2   Miscellaneous office equipment. | 3,500.00 | 3,500.00 | | 28,542.75 | FA |
| 3   Miscellaneous inventory, equipment, trade fixtur | 237,209.00 | 135,000.00 | | 161,742.25 | FA |
| 4   accounts, certificates of deposit or Checking / | 0.00 | 0.00 | | 0.00 | FA |
| 5   shares in banks, savings and loan, Washington Mu (u) | 1.00 | 0.00 | | 0.00 | FA |
| 6   other pension or profit sharing plans. Give part  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7   Modo of Las Vegas trade name  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8   2 Box Trucks  (u) | 7,000.00 | 3,000.00 | | 2,635.00 | FA |
| 9   Storage Fees - Post Petition  (u) | 0.00 | 3,000.00 | | 2,513.00 | FA |
| 10  Accounts Receivable through February 4, 2009. Se DUPLICATION OF ASSET 1 | 0.00 | 0.00 | | 0.00 | FA |
| 11  Miscellaneous office equipment. DUPLICATION OF ASSET 2 | 0.00 | 0.00 | | 0.00 | FA |
| 12  Miscellaneous inventory, equipment, trade fixtur DULICATION OF ASSET 3 | 0.00 | 0.00 | | 0.00 | FA |
| 13  See above. B. (Replacement/cost value: $600,000+ | 0.00 | 0.00 | | 0.00 | FA |
| 14  TOTALS | 0.00 | 0.00 | | 0.00 | FA |
| 15  Preference - Graphic Dimensions Design Group Inc (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 16  Preference - Best Buy  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 17  Preference - Capital One  (u) | 0.00 | 0.00 | | 8,282.57 | FA |
| 18  Preference - RBS Worldpay  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19  Preference Citibank SD -Home Depot  (u) | 3,500.00 | 3,500.00 | | 3,500.00 | FA |
| 20  Preference - Citicards  (u) | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 21  Preference - American Express  (u) | 0.00 | 35,000.00 | | 38,500.00 | FA |
| 22  Preference - Freeman Decorating Services  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 23  Preference - Nevada North American  (u) | 0.00 | 70,000.00 | | 70,000.00 | FA |
| 24  Lewellen & Best - Complaint in Equity & At Law  (u) | 0.00 | 430,000.00 | | 55,000.00 | FA |

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** (330370)   BERNARD J. NATALE |
| **Case Name:** MODO EXHIBITS, INC. | **Filed (f) or Converted (c):** 03/19/09 (c) |
| | **§341(a) Meeting Date:** 04/15/09 |
| **Period Ending:** 04/14/15 | **Claims Bar Date:** 07/22/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Int | INTEREST  (u) | Unknown | N/A | | 167.18 | Unknown |
| **25** | **Assets   Totals** (Excluding unknown values) | **$552,360.19** | **$705,000.00** | | **$402,426.58** | **$0.00** |

**Major Activities Affecting Case Closing:**

AMENDED TAX RETURNS FILED MARCH 2015.  TRUSTEE WAITING FOR PROMPT DETERMINATION FROM IRS PRIOR TO FILING FINAL REPORT.

**Initial Projected Date Of Final Report (TFR):**   December 31, 2011       **Current Projected Date Of Final Report (TFR):**   May 31, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| | |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 04/14/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*******-65 - Money Market Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/09 | {9} | High Tech Inc. | Payment for Storage Fees for Crates in McHenry Post-Petition | 1221-000 | 407.00 | | 407.00 |
| 09/22/09 | {9} | DEB | Post-Petition Storage Fees for Crates in Las Vegas | 1221-000 | 2,106.00 | | 2,513.00 |
| 09/22/09 | {1} | DEB | Outstanding Account Receivable | 1121-000 | 702.00 | | 3,215.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.03 | | 3,215.03 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.13 | | 3,215.16 |
| 11/02/09 | | Auctions Appraisals & Liquidations, Inc | Net Proceeds of Auction | | 151,987.11 | | 155,202.27 |
| | {3} | | Gross Receipts from Auction            161,742.25 | 1129-000 | | | 155,202.27 |
| | | | 15% Contracted Commission for Auctioneer         -28,542.75 | 3610-000 | | | 155,202.27 |
| | | | Auctioneer's Expenses for Advertising, Recovery of Assets & Repairs         -9,755.14 | 3620-000 | | | 155,202.27 |
| | {2} | | Gross Receipts from Auction            28,542.75 | 1129-000 | | | 155,202.27 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.71 | | 155,207.98 |
| 12/23/09 | {1} | Monster Cable Products, Inc. | Pymt of Invoice 665 dated 6/17/08 | 1121-000 | 244.20 | | 155,452.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.54 | | 155,458.72 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.13 | | 155,464.85 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.92 | | 155,470.77 |
| 03/11/10 | {8} | Auctions, Appraisals, & Liquidations, Inc. | Sale of 2001 Ford Truck | 1229-000 | 2,635.00 | | 158,105.77 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.03 | | 158,112.80 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.07 | | 158,113.87 |
| 04/06/10 | | Wire out to BNYM account ***********65 | Wire out to BNYM account ***********65 | 9999-000 | -158,113.87 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | **$0.00** |
| Less: Bank Transfers | -158,113.87 | 0.00 | |
| **Subtotal** | **158,113.87** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$158,113.87** | **$0.00** | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

Case Number: 09-70332-MB

Case Name: MODO EXHIBITS, INC.

Taxpayer ID #: **-***7444

Period Ending: 04/14/15

Trustee: BERNARD J. NATALE (330370)

Bank Name: The Bank of New York Mellon

Account: ****-********-65 - Checking Account

Blanket Bond: $472,000.00  (per case limit)

Separate Bond: N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account **********65 | Wire in from JPMorgan Chase Bank, N.A. account **********65 | 9999-000 | 158,113.87 | | 158,113.87 |
| 04/13/10 | | ACCOUNT FUNDED: ************19 | | 9999-000 | | 15,000.00 | 143,113.87 |
| 04/13/10 | | ACCOUNT FUNDED: ************20 | | 9999-000 | | 135,000.00 | 8,113.87 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.78 | | 8,115.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.48 | | 8,116.13 |
| 06/03/10 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2010 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 124.90 | 7,991.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.46 | | 7,991.69 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.48 | | 7,992.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.46 | | 7,992.63 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,992.69 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,992.75 |
| 11/02/10 | {15} | Graphic Dimensions Design Group, Inc. | Acct #1P; Payment #1; Pymt #1 on Preference Complaint | 1241-000 | 1,000.00 | | 8,992.75 |
| 11/24/10 | | To Account #************66 | Transfer to Reg Checking Acct | 9999-000 | | 5,000.00 | 3,992.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 3,992.80 |
| 12/06/10 | {1} | Alara, Inc. | Pymt of Pre-Petition A/R | 1121-000 | 1,097.63 | | 5,090.43 |
| 12/29/10 | | Graphic Dimensions Design Group, Inc. | Acct #1P; Payment #2, 3, 4, 5; Final Pymt on Settlement with Graphic Dimensions | | 4,000.00 | | 9,090.43 |
| | {15} | | Acct #1P; Payment #2;        1,000.00 Final Pymt on Settlement with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #3;        1,000.00 Final Pymt on Settlement with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #4;        1,000.00 Final Pymt on Settlement with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #5;        1,000.00 Final Pymt on Settlement with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 9,090.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,090.54 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 9,090.60 |
| 03/15/11 | {17} | Capital One Services, LLC | Pymt on Capital One Preference | 1241-000 | 8,282.57 | | 17,373.17 |
| 03/31/11 | {19} | Citibank (South Dakota) NA | Preference Complaint | 1241-000 | 3,500.00 | | 20,873.17 |

Subtotals :      $175,998.07      $155,124.90

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 04/14/15 | |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*******-65 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 20,873.28 |
| 04/20/11 | {20} | Citibank (South Dakota) N.A. | Pymt of Preference Re: Compromise | 1241-000 | 12,000.00 | | 32,873.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 32,873.48 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,873.75 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,874.02 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,874.29 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.04 | 32,811.25 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,811.52 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.43 | 32,735.09 |
| 09/01/11 | {22} | Freeman Decorating Services, Inc. | Pymt of Preference | 1241-000 | 10,000.00 | | 42,735.09 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -2.25 | 42,737.34 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,737.68 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.44 | 42,651.24 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,651.60 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 84.72 | 42,566.88 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,567.22 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.30 | 42,473.92 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,474.28 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 87.27 | 42,387.01 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,387.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 92.66 | 42,294.71 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 83.77 | 42,210.94 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.49 | 42,124.45 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 83.44 | 42,041.01 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 94.77 | 41,946.24 |
| 06/22/12 | 11002 | Prime Parkway Development LLC | Pymt of Admin Rent Per Ordered Entered by<br>the Court on 6/20/12 | 2410-000 | | 10,000.00 | 31,946.24 |
| 06/25/12 | | To Account #***********66 | To Close This Acct | 9999-000 | | 31,946.24 | 0.00 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.54 | -76.54 |
| 07/05/12 | | From Account #***********66 | To cover outstanding checks | 9999-000 | 500.00 | | 423.46 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 398.46 |
| 12/26/12 | | From Account #***********66 | TRANSFER TO COVER PYMT OF INTERIM<br>ATTY FEES & EXPENSES | 9999-000 | 23,199.82 | | 23,598.28 |
| 12/26/12 | 11003 | BERNARD J NATALE, LTD | PYMT OF 3RD INTERIM ATTORNEY FEES<br>AND EXPENSES | | | 20,506.70 | 3,091.58 |
| | | | 3RD INTERIM             20,066.75 | 3110-000 | | | 3,091.58 |

Subtotals :          $45,702.97          $63,484.56

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 04/14/15 | |

| | | |
|---|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-65 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FEES 3/31/09 - 11/29/12 | | | | |
| | | | Ref # 3RD INTERIM          439.95 EXPENSES | 3120-000 | | | 3,091.58 |
| 12/26/12 | 11004 | WIPFLI, INC | Ref # 403663/691558 | 3310-000 | | 712.50 | 2,379.08 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,354.08 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033037088 20130117 | 9999-000 | | 2,354.08 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 221,701.04 | 221,701.04 | $0.00 |
| | | | Less: Bank Transfers | | 181,813.69 | 189,300.32 | |
| | | | **Subtotal** | | **39,887.35** | **32,400.72** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$39,887.35** | **$32,400.72** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-70332-MB |
| Case Name: | MODO EXHIBITS, INC. |
| Taxpayer ID #: | **-***7444 |
| Period Ending: | 04/14/15 |

| | |
|---|---|
| Trustee: | BERNARD J. NATALE (330370) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-********-19 - Checking Account |
| Blanket Bond: | $472,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | | FUNDING ACCOUNT: ************65 | | 9999-000 | 15,000.00 | | 15,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.04 | | 15,001.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.91 | | 15,002.95 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.85 | | 15,004.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.92 | | 15,006.72 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.91 | | 15,008.63 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.75 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.99 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.11 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 15,009.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.46 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.58 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.70 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 15,009.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.93 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.79 | 14,981.14 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,981.26 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.90 | 14,946.36 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1.03 | 14,947.39 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,947.51 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.71 | 14,916.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,916.92 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.63 | 14,887.29 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,887.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.63 | 14,854.78 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,854.90 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.52 | 14,824.38 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,824.50 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.40 | 14,792.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.29 | 14,762.81 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.24 | 14,732.57 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.18 | 14,703.39 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.14 | 14,670.25 |
| 06/25/12 | | To Account #************66 | To Close This Account | 9999-000 | | 14,670.25 | 0.00 |
| | | | Subtotals : | | $15,010.65 | $15,010.65 | |

{} Asset reference(s)

Printed: 04/14/2015 01:04 PM    V.13.21

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 04/14/15 | |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-19 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 15,010.65 | 15,010.65 | $0.00 |
| | | | Less: Bank Transfers | | 15,000.00 | 14,670.25 | |
| | | | **Subtotal** | | **10.65** | **340.40** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$10.65** | **$340.40** | |

{} Asset reference(s)

Printed: 04/14/2015 01:04 PM    V.13.21

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 04/14/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*******-20 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | | FUNDING ACCOUNT: ************65 | | 9999-000 | 135,000.00 | | 135,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.43 | | 135,009.43 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.20 | | 135,026.63 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 16.65 | | 135,043.28 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.20 | | 135,060.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.21 | | 135,077.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.33 | | 135,081.02 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 135,084.46 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.33 | | 135,087.79 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 135,091.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 135,094.67 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.10 | | 135,097.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 135,101.21 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.33 | | 135,104.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 135,107.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.07 | | 135,109.05 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.14 | | 135,110.19 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 259.11 | 134,851.08 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.14 | | 134,852.22 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 314.11 | 134,538.11 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -9.25 | 134,547.36 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.10 | | 134,548.46 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 276.45 | 134,272.01 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.14 | | 134,273.15 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 266.70 | 134,006.45 |
| 11/14/11 | | From Account #************66 | Transfer to Money Market Account | 9999-000 | 35,000.00 | | 169,006.45 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.25 | | 169,007.70 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 329.70 | 168,678.00 |
| 12/07/11 | {16} | Best Buy Purchasing LLC | Preference Pymt | 1241-000 | 2,500.00 | | 171,178.00 |
| 12/28/11 | | To Account #************66 | Transfer for pymt of Admin Fees for SmithAmundsen | 9999-000 | | 92,500.00 | 78,678.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 78,679.34 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 337.69 | 78,341.65 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.66 | | 78,342.31 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.26 | 78,171.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.84 | 78,016.21 |

Subtotals :            $172,616.82        $94,600.61

{} Asset reference(s)

Exhibit B

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 8

| | | |
|---|---|---|
| Case Number: | 09-70332-MB | |
| Case Name: | MODO EXHIBITS, INC. | |
| Taxpayer ID #: | **-***7444 | |
| Period Ending: | 04/14/15 | |

| | |
|---|---|
| Trustee: | BERNARD J. NATALE (330370) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-********-20 - Checking Account |
| Blanket Bond: | $472,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 159.86 | 77,856.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.22 | 77,702.13 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.16 | 77,526.97 |
| 06/25/12 | | To Account #***********66 | To Close This Account | 9999-000 | | 77,526.97 | 0.00 |
| | | | ACCOUNT TOTALS | | 172,616.82 | 172,616.82 | $0.00 |
| | | | Less: Bank Transfers | | 170,000.00 | 170,026.97 | |
| | | | Subtotal | | 2,616.82 | 2,589.85 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2,616.82 | $2,589.85 | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 04/14/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*******-66 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/10 | | From Account #***********65 | Transfer to Reg Checking Acct | 9999-000 | 5,000.00 | | 5,000.00 |
| 11/24/10 | 101 | Lindgren Callihan Van Osdol & Co., Ltd | Ref # INV 350518 | 3310-000 | | 3,742.10 | 1,257.90 |
| 06/02/11 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2011 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 174.25 | 1,083.65 |
| 06/07/11 | 103 | WIPFLI, INC | Ref # INV 586428 (2nd Interim Fee App for Accountant) | 3310-000 | | 485.20 | 598.45 |
| 07/11/11 | {21} | American Express | | 1241-000 | 38,500.00 | | 39,098.45 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.53 | 39,052.92 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.96 | 38,961.96 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.68 | 38,964.64 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 80.06 | 38,884.58 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.24 | 38,807.34 |
| 11/14/11 | | To Account #***********20 | Transfer to Money Market Account | 9999-000 | | 35,000.00 | 3,807.34 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.10 | 3,758.24 |
| 12/28/11 | | From Account #***********20 | Transfer for pymt of Admin Fees for SmithAmundsen | 9999-000 | 92,500.00 | | 96,258.24 |
| 12/28/11 | 104 | SMITHAMUNDSEN LLC | PYMT OF 1ST INTERIM FEES AND EXPENSES | | | 92,393.89 | 3,864.35 |
| | | | Ref # FEE APP#1          89,505.00 | 3210-600 | | | 3,864.35 |
| | | | Ref # EXPENSE APP#1       2,888.89 | 3220-610 | | | 3,864.35 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,839.35 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.29 | 3,793.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,768.06 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,743.06 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,718.06 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,693.06 |
| 06/04/12 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2012 FOR CASE #09-70332, #016018067 | 2300-000 | | 260.73 | 3,432.33 |
| 06/04/12 | 106 | Clerk of the U S Bankruptcy Court | Pymt of 10 Adversary Filing Fees (See Attached Listing) | 2700-000 | | 2,543.00 | 889.33 |
| 06/25/12 | | From Account #***********20 | To Close This Account | 9999-000 | 77,526.97 | | 78,416.30 |
| 06/25/12 | | From Account #***********19 | To Close This Account | 9999-000 | 14,670.25 | | 93,086.55 |
| 06/25/12 | | From Account #***********65 | To Close This Acct | 9999-000 | 31,946.24 | | 125,032.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.62 | 125,004.17 |
| | | | Subtotals : | | $260,143.46 | $135,139.29 | |

{} Asset reference(s)

Printed: 04/14/2015 01:04 PM   V.13.21

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 04/14/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*******-66 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/05/12 | | To Account #************65 | To cover outstanding checks | 9999-000 | | 500.00 | 124,504.17 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 272.34 | 124,231.83 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 263.05 | 123,968.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 237.09 | 123,731.69 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 278.90 | 123,452.79 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 252.97 | 123,199.82 |
| 12/26/12 | | To Account #************65 | TRANSFER TO COVER PYMT OF INTERIM ATTY FEES & EXPENSES | 9999-000 | | 23,199.82 | 100,000.00 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.28 | 99,760.72 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033037088 20130117 | 9999-000 | | 99,760.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 260,143.46 | 260,143.46 | **$0.00** |
| Less: Bank Transfers | 221,643.46 | 158,460.54 | |
| **Subtotal** | **38,500.00** | **101,682.92** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$38,500.00** | **$101,682.92** | |

{} Asset reference(s)

Printed: 04/14/2015 01:04 PM    V.13.21

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** BERNARD J. NATALE (330370) |
| **Case Name:** MODO EXHIBITS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ********65 - Checking Account |
| **Taxpayer ID #:** **-***7444 | **Blanket Bond:** $472,000.00  (per case limit) |
| **Period Ending:** 04/14/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,354.08 | | 2,354.08 |
| 01/31/13 | {23} | Capitol North American | Partial payment on Compromise with Nevada North American on Preference | 1241-000 | 12,166.77 | | 14,520.85 |
| 02/27/13 | {23} | Capitol North American | Pymt on Preference | 1241-000 | 12,166.77 | | 26,687.62 |
| 03/06/13 | 21005 | PROLOGICS | Ref # PYMT PER COMPROMISE<br>Voided on 05/03/13 | 2410-003 | | 7,000.00 | 19,687.62 |
| 03/28/13 | {23} | Capitol North American | Pymt on Preference Agreement | 1241-000 | 12,166.77 | | 31,854.39 |
| 04/26/13 | {23} | Capitol North American | Pymt on Compromise | 1241-000 | 12,166.77 | | 44,021.16 |
| 05/03/13 | 21005 | PROLOGICS | Ref # PYMT PER COMPROMISE<br>Voided: check issued on 03/06/13 | 2410-003 | | -7,000.00 | 51,021.16 |
| 05/03/13 | 21006 | Prologis | Ref # PYMT PER COMPROMISE | 2410-000 | | 7,000.00 | 44,021.16 |
| 05/29/13 | {23} | Capitol North American | Pymt on Preference | 1241-000 | 12,166.77 | | 56,187.93 |
| 06/03/13 | 21007 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt Bond #016018067<br>Voided on 06/03/13 | 2300-003 | | 122.21 | 56,065.72 |
| 06/03/13 | 21007 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt Bond #016018067<br>Voided: check issued on 06/03/13 | 2300-003 | | -122.21 | 56,187.93 |
| 06/03/13 | 21008 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt of Bond #016018067 for 06/01/13 to 06/01/14 | 2300-000 | | 120.76 | 56,067.17 |
| 06/27/13 | {23} | Capitol North American | Final Pymt on Preference | 1241-000 | 9,166.15 | | 65,233.32 |
| 12/03/13 | 21009 | WIPFLI LLP | Ref 4th Interim Fee Pymt  Inv 761311 | 3410-000 | | 416.50 | 64,816.82 |
| 01/23/14 | 21010 | The Pension Specialists, Ltd | Ref # #167315  ACCCT MOD01K12 | 3991-000 | | 3,550.00 | 61,266.82 |
| 06/03/14 | 21011 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2014 FOR CASE #09-70332 | 2300-000 | | 295.54 | 60,971.28 |
| 07/14/14 | 21012 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #09-70332, 016018067<br>Voided on 07/14/14 | 2300-003 | | 11.11 | 60,960.17 |
| 07/14/14 | 21012 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #09-70332, 016018067<br>Voided: check issued on 07/14/14 | 2300-003 | | -11.11 | 60,971.28 |

Subtotals :                  $72,354.08        $11,382.80

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 04/14/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ********65 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/14 | 21013 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2014 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 34.89 | 60,936.39 |
| 08/14/14 | {24} | Lewellen and Best | Pymt on Settlement | 1249-000 | 25,000.00 | | 85,936.39 |
| 09/02/14 | {24} | Lewellen and Best | Pymt on Settlement | 1249-000 | 30,000.00 | | 115,936.39 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 316.94 | 115,619.45 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.53 | 115,305.92 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.25 | 115,033.67 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.50 | 114,692.17 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.17 | 114,441.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.82 | 114,216.18 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.59 | 113,959.59 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 127,354.08 | 13,394.49 | **$113,959.59** |
| Less: Bank Transfers | 2,354.08 | 0.00 | |
| **Subtotal** | **125,000.00** | **13,394.49** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$125,000.00** | **$13,394.49** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 04/14/15 | |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ********66 - Checking Account |
| **Blanket Bond:** | $472,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 99,760.72 | | 99,760.72 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.99 | 99,603.73 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.62 | 99,451.11 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.38 | 99,275.73 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.00 | 99,066.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.65 | 98,843.08 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.38 | 98,630.70 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.26 | 98,371.44 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.32 | 98,136.12 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.14 | 97,908.98 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.14 | 97,650.84 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.66 | 97,432.18 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.95 | 97,175.23 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.76 | 96,934.47 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.88 | 96,721.59 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.66 | 96,501.93 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.07 | 96,259.86 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.57 | 96,033.29 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.45 | 95,814.84 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.06 | 95,566.78 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.38 | 95,332.40 |
| 11/11/14 | 10107 | WIPFLI LLP | Pymt of Invoice 841076/Acct 403663 | 3410-000 | | 881.00 | 94,451.40 |
| 12/29/14 | 10108 | SMITHAMUNDSEN LLC | FINAL FEES AND EXPENSES FOR SPECIAL COUNSEL | | | 41,422.08 | 53,029.32 |
| | | | FINAL FEE APP FOR        34,832.00 SPECIAL COUNSEL | 3210-600 | | | 53,029.32 |
| | | | FINAL APP FOR          6,590.08 EXPENSES SC | 3220-610 | | | 53,029.32 |
| 04/08/15 | 10109 | WIPFLI LLP | Ref # INV 873791/403663   PAYMENT OF FINAL FEES | 3410-000 | | 855.00 | 52,174.32 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 99,760.72 | 47,586.40 | **$52,174.32** |
| Less: Bank Transfers | 99,760.72 | 0.00 | |
| **Subtotal** | 0.00 | 47,586.40 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$47,586.40** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 09-70332-MB | | Trustee: | BERNARD J. NATALE (330370) |
| Case Name: | MODO EXHIBITS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ********66 - Checking Account |
| Taxpayer ID #: | **-***7444 | | Blanket Bond: | $472,000.00  (per case limit) |
| Period Ending: | 04/14/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts : | 364,128.69 |
| | Plus Gross Adjustments : | 38,297.89 |
| | Net Estate : | $402,426.58 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*******-65 | 158,113.87 | 0.00 | 0.00 |
| Checking # ****-********-65 | 39,887.35 | 32,400.72 | 0.00 |
| Checking # ****-********-19 | 10.65 | 340.40 | 0.00 |
| Checking # ****-********-20 | 2,616.82 | 2,589.85 | 0.00 |
| Checking # ****-********-66 | 38,500.00 | 101,682.92 | 0.00 |
| Checking # ********65 | 125,000.00 | 13,394.49 | 113,959.59 |
| Checking # ********66 | 0.00 | 47,586.40 | 52,174.32 |
| | $364,128.69 | $197,994.78 | $166,133.91 |

{} Asset reference(s)

Printed: 04/14/2015 01:04 PM   V.13.21

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB  
**Debtor Name:** MODO EXHIBITS, INC.

Page: 1

**Date:** April 14, 2015  
**Time:** 01:04:04 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PP 199 | Prime Parkway Development LLC | Admin Ch. 7 | COMPROMISE<br>Payment pursuant to Court order entered on 6/20/12 | $10,000.00 | $10,000.00 | 0.00 |
| 36 199 | Office of the United States Trustee<br>780 Regent Street, Suite 304<br>Madison, WI 53715 | Admin Ch. 7 | Pursuant to Section 507(a)(1) | $325.00 | $0.00 | 325.00 |
| ATTY 199 | BERNARD J. NATALE, LTD.<br>6833 STALTER DRIVE, STE 201<br>ROCKFORD, IL 61108 | Admin Ch. 7 | INTERIM FEES | $20,066.75 | $20,066.75 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $295.54 | $295.54 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $120.76 | $120.76 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $34.89 | $34.89 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $0.00 | $0.00 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $0.00 | $0.00 | 0.00 |
| BOND 199 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Admin Ch. 7 | | $260.73 | $260.73 | 0.00 |
| SA1 199 | SMITHAMUNDSEN LLC<br>150 N MICHIGAN AVENUE<br>SUITE 330<br>CHICAGO, IL 60601 | Admin Ch. 7 | FEE APP#1<br>Order entered 12/22/11 granting fees | $89,505.00 | $89,505.00 | 0.00 |
| SA1A 199 | SMITHAMUNDSEN LLC<br>150 N MICHIGAN AVENUE<br>SUITE 330<br>CHICAGO, IL 60601 | Admin Ch. 7 | EXPENSE APP#1<br>Order entered 12/22/11 granting fees | $2,888.89 | $2,888.89 | 0.00 |
| SA2 199 | SMITHAMUNDSEN LLC<br>150 N MICHIGAN AVENUE<br>SUITE 330<br>CHICAGO, IL 60601 | Admin Ch. 7 | FINAL FEE APP<br>Order approving fees entered on 12/24/14 | $34,832.00 | $34,832.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | | Page: 2 | | **Date:** April 14, 2015 | |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | | **Time:** 01:04:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SA2A 199 | SMITHAMUNDSEN LLC<br>150 N MICHIGAN AVENUE<br>SUITE 330<br>CHICAGO, IL 60601 | Admin Ch. 7 | FINAL APP FOR EXPENSES<br>Order granting expenses entered on 12/24/14 | $6,590.08 | $6,590.08 | 0.00 |
| TRTE 199 | BERNARD J. NATALE<br>6833 STALTER DRIVE<br>SUITE 201<br>ROCKFORD, IL 61108 | Admin Ch. 7 | | $23,371.33 | $0.00 | 23,371.33 |
| EXPFF 199 | ATTY. BERNARD J. NATALE<br>6833 STALTER DRIVE<br>SUITE 201<br>ROCKFORD, IL 61108 | Admin Ch. 7 | FF EXP 12/05/12-3/17/15<br>Expenses for Attorney for period 12/05/12 - 3/17/15 | $285.92 | $0.00 | 285.92 |
| ACCT1 199 | Lindgren, Callihan Van Osdol and Co<br>Mr. Neal Richardson<br>328 W Stephenson Street<br>Freeport, IL 61032 | Admin Ch. 7 | INV 350518<br>Order entered 11/17/10 authorizing payment of interim fees   10/20/09 - 9/14/10 | $3,742.10 | $3,742.10 | 0.00 |
| ACCT2 199 | WIPFLI, INC<br>P O Box 3160<br>Milwaukee, WI 53201-3160 | Admin Ch. 7 | INV 586428 | $485.20 | $485.20 | 0.00 |
| ACCT3 199 | WIPFLI, INC<br>P O Box 3160<br>Milwaukee, WI 53201-3160 | Admin Ch. 7 | 403663/691558<br>for period of 2/3/12 - 9/25/12 | $712.50 | $712.50 | 0.00 |
| ACCT4 199 | WIPFLI LLP<br>P O BOX 3160<br>MILWAUKEE, WI 53201-3160 | Admin Ch. 7 | 9/02/13 -9/4/13 INV761311 | $416.50 | $416.50 | 0.00 |
| ACCT5 199 | WIPFLI LLP<br>P O BOX 3160<br>MILWAUKEE, WI 53201-3160 | Admin Ch. 7 | INV 81076/ACCT 403663<br>Order entered 11/10/14 authorizing payment of fees. | $881.00 | $881.00 | 0.00 |
| ACCTFF 199 | WIPFLI LLP<br>P O BOX 3160<br>MILWAUKEE, WI 53201-3160 | Admin Ch. 7 | INV 873791/403663<br>Fees for period 12/23/14 - 03/04/15 | $855.00 | $855.00 | 0.00 |
| ADVDEF 199 | Clerk of the U S Bankruptcy Court<br>327 S Church Street<br>Room 1100<br>Rockford, IL 61101 | Admin Ch. 7 | 10 ADV FEE DEFERRALS<br>9 adversaries filed @ $250 and 1 filed @ $293 | $2,543.00 | $2,543.00 | 0.00 |
| FFATTY 199 | ATTY. BERNARD J. NATALE<br>6833 STALTER DRIVE<br>SUITE 201<br>ROCKFORD, IL 61108 | Admin Ch. 7 | 12/05/12 - 04/08/15<br>Attorney Bernard J. Natale  21.40hrs  = $6,419.25<br>Attorney Meghan Bolte  5.0 hrs @ $175.00 = $875.00 | $7,294.25 | $0.00 | 7,294.25 |
| PENSION 199 | The Pension Specialists, Ltd<br>10501 North 2nd Street<br>Machesney Park, IL 61115-1455 | Admin Ch. 7 | #167315  ACCCT<br>MOD01K12 | $3,550.00 | $3,550.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | | Page: 3 | | **Date:** April 14, 2015 | |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | | **Time:** 01:04:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| EXPENSES 199 | BERNARD J. NATALE, LTD.<br>6833 STALTER DRIVE, STE 201<br>ROCKFORD, IL 61108 | Admin Ch. 7 | INTERIM EXPENSES | $439.95 | $439.95 | 0.00 |
| PROLOGIC 199 | PROLOGICS | Admin Ch. 7 | PYMT PER COMPROMISE<br>Order entered on 2/27/13 granting the compromise. | $7,000.00 | $7,000.00 | 0.00 |
| 510 | INTERNAL REVENUE SERVICE<br>P O BOX 70503<br>CHARLOTTE, NC 28201-0503 | Priority | [Employee Medicare Distribution:<br>Claim 2 $15.39 Kirk P Muraski<br>Claim 6 $39.42 Karen Renee Scott<br>Claim 8 $0.00 Robert Wogelius<br>Claim 9 $0.00 William A Murray<br>Claim 10 $28.07 Mike V Ziegler<br>Claim 11 $26.77 Kathleen Gauger<br>Claim 13 $60.22 Helen Kate Majszak<br>Claim 19 $36.25 Lee Rapier<br>Claim 22 $60.11 Sean Kotecki<br>Claim 24 $56.19 Mark Guerra<br>Claim 25 $125.31 Brian Flynn<br>Claim 26 $133.40 Robert Crawford<br>Claim 27 $73.79 Gail Violett<br>Claim 29 $60.51 Cindy Denz (Caves)<br>Claim 30 $75.40 Robert Wogelius<br>Claim 38 $25.74 Kelly Woody<br>Claim 48 $21.46 William A Murray<br>Claim 51 $98.86 Herbert Hansen<br>Claim 52 $31.90 Nestor Ventouras<br>Claim 59 $36.71 James C Biefeld<br>Claim 20 $41.76 Jesse Bogard<br>Claim 21 $43.28 Gary Clemons<br>Claim 23 $43.50 Robert Sickels<br>Claim 28 $77.98 Tim K Gozzola<br>Claim 53 $42.66 Jennifer Cramer<br>Claim 12 -2 $158.78 Mark Grabovoy<br>] | $1,413.46 | $0.00 | 1,413.46 |
| 510 | INTERNAL REVENUE SERVICE<br>P O BOX 70503<br>CHARLOTTE, NC 28201-0503 | Priority | [Employee FICA Distribution:<br>Claim 2 $65.80 Kirk P Muraski<br>Claim 6 $168.56 Karen Renee Scott<br>Claim 8 $0.00 Robert Wogelius<br>Claim 9 $0.00 William A Murray<br>Claim 10 $120.03 Mike V Ziegler<br>Claim 11 $114.46 Kathleen Gauger<br>Claim 13 $257.48 Helen Kate Majszak<br>Claim 19 $155.00 Lee Rapier | $6,043.80 | $0.00 | 6,043.80 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | Page: 4 | | **Date:** April 14, 2015 | |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | **Time:** 01:04:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 22 $257.03 Sean Kotecki | | | |
| | | | Claim 24 $240.25 Mark Guerra | | | |
| | | | Claim 25 $535.82 Brian Flynn | | | |
| | | | Claim 26 $570.40 Robert Crawford | | | |
| | | | Claim 27 $315.52 Gail Violett | | | |
| | | | Claim 29 $258.73 Cindy Denz (Caves) | | | |
| | | | Claim 30 $322.40 Robert Wogelius | | | |
| | | | Claim 38 $110.07 Kelly Woody | | | |
| | | | Claim 48 $91.76 William A Murray | | | |
| | | | Claim 51 $422.73 Herbert Hansen | | | |
| | | | Claim 52 $136.40 Nestor Ventouras | | | |
| | | | Claim 59 $156.98 James C Biefeld | | | |
| | | | Claim 20 $178.56 Jesse Bogard | | | |
| | | | Claim 21 $185.06 Gary Clemons | | | |
| | | | Claim 23 $186.00 Robert Sickels | | | |
| | | | Claim 28 $333.44 Tim K Gozzola | | | |
| | | | Claim 53 $182.42 Jennifer Cramer | | | |
| | | | Claim 12 -2 $678.90 Mark Grabovoy | | | |
| | | | ] | | | |
| 510 | INTERNAL REVENUE SERVICE<br>P O BOX 70503<br>CHARLOTTE, NC 28201-0503 | Priority | [Employee Income Tax Distribution: | $19,496.16 | $0.00 | 19,496.16 |
| | | | Claim 2 $212.27 Kirk P Muraski | | | |
| | | | Claim 6 $543.75 Karen Renee Scott | | | |
| | | | Claim 8 $0.00 Robert Wogelius | | | |
| | | | Claim 9 $0.00 William A Murray | | | |
| | | | Claim 10 $387.20 Mike V Ziegler | | | |
| | | | Claim 11 $369.23 Kathleen Gauger | | | |
| | | | Claim 13 $830.59 Helen Kate Majszak | | | |
| | | | Claim 19 $500.00 Lee Rapier | | | |
| | | | Claim 22 $829.13 Sean Kotecki | | | |
| | | | Claim 24 $775.00 Mark Guerra | | | |
| | | | Claim 25 $1728.45 Brian Flynn | | | |
| | | | Claim 26 $1840.00 Robert Crawford | | | |
| | | | Claim 27 $1017.80 Gail Violett | | | |
| | | | Claim 29 $834.61 Cindy Denz (Caves) | | | |
| | | | Claim 30 $1040.00 Robert Wogelius | | | |
| | | | Claim 38 $355.07 Kelly Woody | | | |
| | | | Claim 48 $296.00 William A Murray | | | |
| | | | Claim 51 $1363.64 Herbert Hansen | | | |
| | | | Claim 52 $440.00 Nestor Ventouras | | | |
| | | | Claim 59 $506.40 James C Biefeld | | | |
| | | | Claim 20 $576.00 Jesse Bogard | | | |
| | | | Claim 21 $596.96 Gary Clemons | | | |
| | | | Claim 23 $600.00 Robert Sickels | | | |
| | | | Claim 28 $1075.60 Tim K Gozzola | | | |
| | | | Claim 53 $588.46 Jennifer Cramer | | | |
| | | | Claim 12 -2 $2190.00 Mark Grabovoy | | | |
| | | | ] | | | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB

Page: 5

**Date:** April 14, 2015
**Time:** 01:04:05 PM

**Debtor Name:** MODO EXHIBITS, INC.

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 510 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY ADMINISTRATION SECT 100 W. RANDOLPH 7-410 CHICAGO, IL 60601 | Priority | [Employee IL Income Tax Distribution: | $3,655.54 | $0.00 | 3,655.54 |
| | | | Claim   2   $39.80   Kirk P Muraski | | | |
| | | | Claim   6   $101.95   Karen Renee Scott | | | |
| | | | Claim   8   $0.00   Robert Wogelius | | | |
| | | | Claim   9   $0.00   William A Murray | | | |
| | | | Claim   10   $72.60   Mike V Ziegler | | | |
| | | | Claim   11   $69.23   Kathleen Gauger | | | |
| | | | Claim   13   $155.74   Helen Kate Majszak | | | |
| | | | Claim   19   $93.75   Lee Rapier | | | |
| | | | Claim   22   $155.46   Sean Kotecki | | | |
| | | | Claim   24   $145.31   Mark Guerra | | | |
| | | | Claim   25   $324.09   Brian Flynn | | | |
| | | | Claim   26   $345.00   Robert Crawford | | | |
| | | | Claim   27   $190.84   Gail Violett | | | |
| | | | Claim   29   $156.49   Cindy Denz (Caves) | | | |
| | | | Claim   30   $195.00   Robert Wogelius | | | |
| | | | Claim   38   $66.57   Kelly Woody | | | |
| | | | Claim   48   $55.50   William A Murray | | | |
| | | | Claim   51   $255.68   Herbert Hansen | | | |
| | | | Claim   52   $82.50   Nestor Ventouras | | | |
| | | | Claim   59   $94.95   James C Biefeld | | | |
| | | | Claim   20   $108.00   Jesse Bogard | | | |
| | | | Claim   21   $111.93   Gary Clemons | | | |
| | | | Claim   23   $112.50   Robert Sickels | | | |
| | | | Claim   28   $201.68   Tim K Gozzola | | | |
| | | | Claim   53   $110.34   Jennifer Cramer | | | |
| | | | Claim   12 -2 $410.63   Mark Grabovoy | | | |
| | | | ] | | | |
| 510 | INTERNAL REVENUE SERVICE P O BOX 70503 CHARLOTTE, NC 28201-0503 | Priority | [Employer FICA Distribution: | $6,043.80 | $0.00 | 6,043.80 |
| | | | Claim   2   $65.80   Kirk P Muraski | | | |
| | | | Claim   6   $168.56   Karen Renee Scott | | | |
| | | | Claim   8   $0.00   Robert Wogelius | | | |
| | | | Claim   9   $0.00   William A Murray | | | |
| | | | Claim   10   $120.03   Mike V Ziegler | | | |
| | | | Claim   11   $114.46   Kathleen Gauger | | | |
| | | | Claim   13   $257.48   Helen Kate Majszak | | | |
| | | | Claim   19   $155.00   Lee Rapier | | | |
| | | | Claim   22   $257.03   Sean Kotecki | | | |
| | | | Claim   24   $240.25   Mark Guerra | | | |
| | | | Claim   25   $535.82   Brian Flynn | | | |
| | | | Claim   26   $570.40   Robert Crawford | | | |
| | | | Claim   27   $315.52   Gail Violett | | | |
| | | | Claim   29   $258.73   Cindy Denz (Caves) | | | |
| | | | Claim   30   $322.40   Robert Wogelius | | | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB
**Debtor Name:** MODO EXHIBITS, INC.

Page: 6

**Date:** April 14, 2015
**Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Claim | 38 | $110.07  Kelly Woody | | | |
| | | | Claim | 48 | $91.76  William A Murray | | | |
| | | | Claim | 51 | $422.73  Herbert Hansen | | | |
| | | | Claim | 52 | $136.40  Nestor Ventouras | | | |
| | | | Claim | 59 | $156.98  James C Biefeld | | | |
| | | | Claim | 20 | $178.56  Jesse Bogard | | | |
| | | | Claim | 21 | $185.06  Gary Clemons | | | |
| | | | Claim | 23 | $186.00  Robert Sickels | | | |
| | | | Claim | 28 | $333.44  Tim K Gozzola | | | |
| | | | Claim | 53 | $182.42  Jennifer Cramer | | | |
| | | | Claim | 12 -2 | $678.90  Mark Grabovoy | | | |
| | | | ] | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | | | $1,413.46 | $0.00 | 1,413.46 |
| 510 | P O BOX 70503 | | [Employer Medicare Distribution: | | | | | |
| | CHARLOTTE, NC 28201-0503 | | Claim | 2 | $15.39  Kirk P Muraski | | | |
| | | | Claim | 6 | $39.42  Karen Renee Scott | | | |
| | | | Claim | 8 | $0.00  Robert Wogelius | | | |
| | | | Claim | 9 | $0.00  William A Murray | | | |
| | | | Claim | 10 | $28.07  Mike V Ziegler | | | |
| | | | Claim | 11 | $26.77  Kathleen Gauger | | | |
| | | | Claim | 13 | $60.22  Helen Kate Majszak | | | |
| | | | Claim | 19 | $36.25  Lee Rapier | | | |
| | | | Claim | 22 | $60.11  Sean Kotecki | | | |
| | | | Claim | 24 | $56.19  Mark Guerra | | | |
| | | | Claim | 25 | $125.31  Brian Flynn | | | |
| | | | Claim | 26 | $133.40  Robert Crawford | | | |
| | | | Claim | 27 | $73.79  Gail Violett | | | |
| | | | Claim | 29 | $60.51  Cindy Denz (Caves) | | | |
| | | | Claim | 30 | $75.40  Robert Wogelius | | | |
| | | | Claim | 38 | $25.74  Kelly Woody | | | |
| | | | Claim | 48 | $21.46  William A Murray | | | |
| | | | Claim | 51 | $98.86  Herbert Hansen | | | |
| | | | Claim | 52 | $31.90  Nestor Ventouras | | | |
| | | | Claim | 59 | $36.71  James C Biefeld | | | |
| | | | Claim | 20 | $41.76  Jesse Bogard | | | |
| | | | Claim | 21 | $43.28  Gary Clemons | | | |
| | | | Claim | 23 | $43.50  Robert Sickels | | | |
| | | | Claim | 28 | $77.98  Tim K Gozzola | | | |
| | | | Claim | 53 | $42.66  Jennifer Cramer | | | |
| | | | Claim | 12 -2 | $158.78  Mark Grabovoy | | | |
| | | | ] | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | | | $5.38 | $0.00 | 5.38 |
| 510 | P O BOX 70503 | | [Employer FUTA Distribution: | | | | | |
| | CHARLOTTE, NC 28201-0503 | | Claim | 2 | $0.06  Kirk P Muraski | | | |
| | | | Claim | 6 | $0.16  Karen Renee Scott | | | |
| | | | Claim | 8 | $0.00  Robert Wogelius | | | |
| | | | Claim | 9 | $0.00  William A Murray | | | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: July 22, 2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | | Page: 7 | | | **Date:** April 14, 2015 | |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | | | **Time:** 01:04:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Claim | 10 | $0.12  Mike V Ziegler | | | |
| | | | Claim | 11 | $0.11  Kathleen Gauger | | | |
| | | | Claim | 13 | $0.25  Helen Kate Majszak | | | |
| | | | Claim | 19 | $0.15  Lee Rapier | | | |
| | | | Claim | 22 | $0.25  Sean Kotecki | | | |
| | | | Claim | 24 | $0.23  Mark Guerra | | | |
| | | | Claim | 25 | $0.42  Brian Flynn | | | |
| | | | Claim | 26 | $0.42  Robert Crawford | | | |
| | | | Claim | 27 | $0.31  Gail Violett | | | |
| | | | Claim | 29 | $0.25  Cindy Denz (Caves) | | | |
| | | | Claim | 30 | $0.31  Robert Wogelius | | | |
| | | | Claim | 38 | $0.11  Kelly Woody | | | |
| | | | Claim | 48 | $0.09  William A Murray | | | |
| | | | Claim | 51 | $0.41  Herbert Hansen | | | |
| | | | Claim | 52 | $0.13  Nestor Ventouras | | | |
| | | | Claim | 59 | $0.15  James C Biefeld | | | |
| | | | Claim | 20 | $0.17  Jesse Bogard | | | |
| | | | Claim | 21 | $0.18  Gary Clemons | | | |
| | | | Claim | 23 | $0.18  Robert Sickels | | | |
| | | | Claim | 28 | $0.32  Tim K Gozzola | | | |
| | | | Claim | 53 | $0.18  Jennifer Cramer | | | |
| | | | Claim | 12 -2 | $0.42  Mark Grabovoy | | | |
| | | | ] | | | | | |
| 510 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY ADMINISTRATION SECT 100 W. RANDOLPH 7-410 CHICAGO, IL 60601 | Priority | | | | $5,263.94 | $0.00 | 5,263.94 |
| | | | [Employer IL SUTA Distribution: | | | | | |
| | | | Claim | 2 | $57.31  Kirk P Muraski | | | |
| | | | Claim | 6 | $146.81  Karen Renee Scott | | | |
| | | | Claim | 8 | $0.00  Robert Wogelius | | | |
| | | | Claim | 9 | $0.00  William A Murray | | | |
| | | | Claim | 10 | $104.54  Mike V Ziegler | | | |
| | | | Claim | 11 | $99.69  Kathleen Gauger | | | |
| | | | Claim | 13 | $224.26  Helen Kate Majszak | | | |
| | | | Claim | 19 | $135.00  Lee Rapier | | | |
| | | | Claim | 22 | $223.86  Sean Kotecki | | | |
| | | | Claim | 24 | $209.25  Mark Guerra | | | |
| | | | Claim | 25 | $466.68  Brian Flynn | | | |
| | | | Claim | 26 | $496.80  Robert Crawford | | | |
| | | | Claim | 27 | $274.81  Gail Violett | | | |
| | | | Claim | 29 | $225.34  Cindy Denz (Caves) | | | |
| | | | Claim | 30 | $280.80  Robert Wogelius | | | |
| | | | Claim | 38 | $95.87  Kelly Woody | | | |
| | | | Claim | 48 | $79.92  William A Murray | | | |
| | | | Claim | 51 | $368.18  Herbert Hansen | | | |
| | | | Claim | 52 | $118.80  Nestor Ventouras | | | |
| | | | Claim | 59 | $136.73  James C Biefeld | | | |
| | | | Claim | 20 | $155.52  Jesse Bogard | | | |
| | | | Claim | 21 | $161.18  Gary Clemons | | | |
| | | | Claim | 23 | $162.00  Robert Sickels | | | |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 22, 2009

**Case Number:** 09-70332-MB                                   Page: 8                                   **Date:** April 14, 2015
**Debtor Name:** MODO EXHIBITS, INC.                                                                    **Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Claim   28   $290.41   Tim K Gozzola | | | |
| | | | Claim   53   $158.88   Jennifer Cramer | | | |
| | | | Claim   12 -2  $591.30   Mark Grabovoy | | | |
| | | | ] | | | |
| 2 510 | Kirk P Muraski 4215 East Drive Crystal Lake, IL 60012 | Priority | XXX-XX-8487 [Gross Wage $1061.33 Less Taxes = Net $728.07 FICA $65.80 Income Tax $212.27 Medicare $15.39 IL Income Tax $39.80] SSN 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 | $728.07 | $0.00 | 728.07 |
| 6 510 | Karen Renee Scott 1780 Apple Valley Drive Wauconda, IL 60084-1417 | Priority | XXX-XX-3565 [Gross Wage $2718.75 Less Taxes = Net $1865.07 FICA $168.56 Income Tax $543.75 Medicare $39.42 IL Income Tax $101.95] SSN 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 | $1,865.07 | $0.00 | 1,865.07 |
| 8 510 | Robert Wogelius 107 S Heritage Drive McHenry, IL 60050-5179 | Priority | XXX-XX-7233 [] | $0.00 | $0.00 | 0.00 |
| 9 510 | William A Murray 728 Nottingham Ct Island Lake, IL 60042 | Priority | XXX-XX-2772 [] | $0.00 | $0.00 | 0.00 |
| 10 510 | Mike V Ziegler 4201 W Union Hills Drive Apt 1073 Glendale, AZ 85308-1741 | Priority | XXX-XX-3038 [Gross Wage $1936.00 Less Taxes = Net $1328.10 FICA $120.03 Income Tax $387.20 Medicare $28.07 IL Income Tax $72.60] SSN 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 Returned on 10/20/14 as undeliverable.  Look up on internet but no able to find new address. Received AZ address from the U S Trustee.    Envelope returned undeliverable with no forwarding address on 3/30/15. | $1,328.10 | $0.00 | 1,328.10 |
| 11 510 | Kathleen Gauger 594 Fox Ridge Drive Fox Lake, IL 60020 | Priority | XXX-XX-2945 [Gross Wage $1846.15 Less Taxes = Net $1266.46 FICA $114.46 Income Tax $369.23 Medicare $26.77 IL Income Tax $69.23] SSN 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 | $1,266.46 | $0.00 | 1,266.46 |
| 12 -2 510 | Mark Grabovoy 3121 Edgewood Parkway Woodrigde, IL 60517 | Priority | XXX-XX-8935 [Gross Wage $10950.00 Less Taxes = Net $7511.69 FICA $678.90 Income Tax $2190.00 Medicare $158.78 IL Income Tax $410.63] 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 Order entered 10/15/14 allowing as maximum wage claim in part & unsecured claim in part. | $7,511.69 | $0.00 | 7,511.69 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB
**Debtor Name:** MODO EXHIBITS, INC.

Page: 9

**Date:** April 14, 2015
**Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 510 | Helen Kate Majszak George P Hampilos 308 West State Street Suite 210 Rockford, IL 61101-1140 | Priority | XXX-XX-5395 [Gross Wage $4152.96 Less Taxes = Net $2848.93 FICA $257.48 Income Tax $830.59 Medicare $60.22 IL Income Tax $155.74] SSN 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 | $2,848.93 | $0.00 | 2,848.93 |
| 19 510 | Lee Rapier 2616 Thomas Court McHenry, IL 60051 | Priority | XXX-XX-0828 [Gross Wage $2500.00 Less Taxes = Net $1715.00 FICA $155.00 Income Tax $500.00 Medicare $36.25 IL Income Tax $93.75] SSN 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    (847-489-1471) | $1,715.00 | $0.00 | 1,715.00 |
| 20 510 | Jesse Bogard 32885 Juniper Street Burlington, WI 53105-8329 | Priority | XXX-XX-4177 [Gross Wage $2880.00 Less Taxes = Net $1975.68 FICA $178.56 Income Tax $576.00 Medicare $41.76 IL Income Tax $108.00] SSN 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    (262-749-8903) | $1,975.68 | $0.00 | 1,975.68 |
| 21 510 | Gary Clemons 8414 Redbud Court Wonder Lake, IL 60097 | Priority | XXX-XX-4317 [Gross Wage $2984.80 Less Taxes = Net $2047.57 FICA $185.06 Income Tax $596.96 Medicare $43.28 IL Income Tax $111.93] SSN 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 | $2,047.57 | $0.00 | 2,047.57 |
| 22 510 | Sean Kotecki 5318 Stillwell Drive Wonderlake, IL 60097 | Priority | XXX-XX-0173 [Gross Wage $4145.63 Less Taxes = Net $2843.90 FICA $257.03 Income Tax $829.13 Medicare $60.11 IL Income Tax $155.46] SSN 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 | $2,843.90 | $0.00 | 2,843.90 |
| 23 510 | Robert Sickels 1949 N Orleans St Apt 2C McHenry, IL 60050 | Priority | XXX-XX-1654 [Gross Wage $3000.00 Less Taxes = Net $2058.00 FICA $186.00 Income Tax $600.00 Medicare $43.50 IL Income Tax $112.50] Moved new address on return label SSN 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 | $2,058.00 | $0.00 | 2,058.00 |
| 24 510 | Mark Guerra 3706 Pheasant Drive Rolling Meadows, IL 60008 | Priority | XXX-XX-9509 [Gross Wage $3875.00 Less Taxes = Net $2658.25 FICA $240.25 Income Tax $775.00 Medicare $56.19 IL Income Tax $145.31] SSN 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 | $2,658.25 | $0.00 | 2,658.25 |
| 25 510 | Brian Flynn 4411 Sussex Drive McHenry, IL 60050 | Priority | XXX-XX-0725 [Gross Wage $8642.27 Less Taxes = Net $5928.60 FICA $535.82 Income Tax $1728.45 Medicare $125.31 IL Income Tax $324.09] SSN 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 | $5,928.60 | $0.00 | 5,928.60 |
| 26 510 | Robert Crawford 3117 W Meadow Ln Wonder Lake, IL 60097 | Priority | XXX-XX-5816 [Gross Wage $9200.00 Less Taxes = Net $6311.20 FICA $570.40 Income Tax $1840.00 Medicare $133.40 IL Income Tax $345.00] SSN 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 | $6,311.20 | $0.00 | 6,311.20 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | | Page: 10 | | **Date:** April 14, 2015 |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | | **Time:** 01:04:05 PM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Phone No 815-354-2535 | | | |
| 27 510 | Gail Violett<br>1221 W Quincy Avenue<br>Johnsburg, IL 60051 | Priority | XXX-XX-3427<br>[Gross Wage $5089.00 Less Taxes = Net $3491.05 FICA $315.52 Income Tax $1017.80 Medicare $73.79 IL Income Tax $190.84]<br>SSN 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 | $3,491.05 | $0.00 | 3,491.05 |
| 28 510 | Tim K Gozzola<br>2306 W Fairview Lane<br>McHenry, IL 60051 | Priority | XXX-XX-2798<br>[Gross Wage $5378.00 Less Taxes = Net $3689.30 FICA $333.44 Income Tax $1075.60 Medicare $77.98 IL Income Tax $201.68]<br>SSN 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 | $3,689.30 | $0.00 | 3,689.30 |
| 29 510 | Cindy Denz (Caves)<br>34444 N Converse Lane<br>Ingleside, IL 60041 | Priority | XXX-XX-3342<br>[Gross Wage $4173.05 Less Taxes = Net $2862.71 FICA $258.73 Income Tax $834.61 Medicare $60.51 IL Income Tax $156.49]<br>SSN 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 | $2,862.71 | $0.00 | 2,862.71 |
| 30 510 | Robert Wogelius<br>107 S Heritage Drive<br>McHenry, IL 60050-5179 | Priority | XXX-XX-7233<br>[Gross Wage $5200.00 Less Taxes = Net $3567.20 FICA $322.40 Income Tax $1040.00 Medicare $75.40 IL Income Tax $195.00]<br>SSN 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 | $3,567.20 | $0.00 | 3,567.20 |
| 38 510 | Kelly Woody<br>POB 495<br>Oswego, IL 60543 | Priority | XXX-XX-7828<br>[Gross Wage $1775.33 Less Taxes = Net $1217.88 FICA $110.07 Income Tax $355.07 Medicare $25.74 IL Income Tax $66.57]<br>SSN 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 | $1,217.88 | $0.00 | 1,217.88 |
| 48 510 | William A Murray<br>728 Nottingham Ct<br>Island Lake, IL 60042 | Priority | XXX-XX-2772<br>[Gross Wage $1480.00 Less Taxes = Net $1015.28 FICA $91.76 Income Tax $296.00 Medicare $21.46 IL Income Tax $55.50]<br>SSN 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 | $1,015.28 | $0.00 | 1,015.28 |
| 51 510 | Herbert Hansen<br>7502 Circle Trail<br>Wonder Lake, IL 60097 | Priority | XXX-XX-8660<br>[Gross Wage $6818.21 Less Taxes = Net $4677.30 FICA $422.73 Income Tax $1363.64 Medicare $98.86 IL Income Tax $255.68]<br>SSN 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 | $4,677.30 | $0.00 | 4,677.30 |
| 52 510 | Nestor Ventouras<br>4108 Thomas Drive<br>Woodstock, IL 60098 | Priority | XXX-XX-3230<br>[Gross Wage $2200.00 Less Taxes = Net $1509.20 FICA $136.40 Income Tax $440.00 Medicare $31.90 IL Income Tax $82.50]<br>SSN 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 | $1,509.20 | $0.00 | 1,509.20 |
| 53 510 | Jennifer Cramer<br>1205 S Broadway St<br>McHenry, IL 60050 | Priority | XXX-XX-2403<br>[Gross Wage $2942.31 Less Taxes = Net $2018.43 FICA $182.42 Income Tax $588.46 Medicare $42.66 IL Income Tax $110.34]<br>SSN 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 | $2,018.43 | $0.00 | 2,018.43 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB
**Debtor Name:** MODO EXHIBITS, INC.

Page: 11

**Date:** April 14, 2015
**Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 510 | James C Biefeld 718 Algonquin Ave Bensonville, IL 60106 | Priority | XXX-XX-5295 [Gross Wage $2532.00 Less Taxes = Net $1736.96 FICA $156.98 Income Tax $506.40 Medicare $36.71 IL Income Tax $94.95] SSN 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 | $1,736.96 | $0.00 | 1,736.96 |
| 56S 520 | Precision Trade Show Services 21346 Sage Brush Lane Mokena, IL 60448 | Priority | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 14P 570 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Priority | | $673,778.99 | $0.00 | 673,778.99 |
| 15P 570 | Illinois Department of Employment Security 33 South State Street Chicago, IL 60603 | Priority | | $52,356.09 | $0.00 | 52,356.09 |
| 45P 570 | Illinois Department of Revenue Bankruptcy Section 100 W Randolph St #7-400 Chicago, IL 60601 | Priority | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 57P 570 | Prime Parkway Development, LLC % Zanck Coen & Wright PC 40 Brink St Crystal Lake, IL 60014 | Priority | Claim withdrawn on 7/19/12 Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 69P 570 | Illinois Department of Revenue Bankruptcy Section 100 W Randolph St #7-400 Chicago, IL 60601 | Priority | | $39,871.06 | $0.00 | 39,871.06 |
| 70P 570 | Wisconsin Department of Revenue Special Procedures Unit POB 8901 Madison, WI 53708-8901 | Priority | | $8,595.87 | $0.00 | 8,595.87 |
| 14S 950 | Internal Revenue Service P O Box 21126 Philadelphia, PA 19114 | Secured | | $273,936.06 | $0.00 | 273,936.06 |
| 61S 950 | ProLogis % Edward J Tredinnick 4 Embarcadero Center 40th Flr San Francisco, CA 94111 | Secured | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 1 610 | Crepes A. Latte Catering Teller Levit & Silvertrust PC 19 LaSalle Street #701 Chicago, IL 60603 | Unsecured | | $159,040.75 | $0.00 | 159,040.75 |
| 3 610 | DSA Design 17 The Courtyard Timothys Bridge Road Stratford Upon Avon UK CV37 9NP, | Unsecured | MODO1 | $87,316.10 | $0.00 | 87,316.10 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB
**Debtor Name:** MODO EXHIBITS, INC.

Page: 12

**Date:** April 14, 2015
**Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | Rosemont Exposition Services Inc.<br>9301 W. Bryn Mawr<br>Rosemont, IL 60018 | Unsecured | | $36,978.35 | $0.00 | 36,978.35 |
| 5<br>610 | ComEd Company<br>Attn Revenue Management Dept<br>2100 Swift Drive<br>Oak Brook, IL 60523 | Unsecured | | $4,037.90 | $0.00 | 4,037.90 |
| 7<br>610 | Accountemps/Div of Robert Half<br>International<br>Attn: Karen Lima<br>P O Box 5024<br>San Ramon, CA 94583-9128 | Unsecured | Order entered 10/15/14 denying claim in its entirety<br>Duplicate of 71 with change address | $0.00 | $0.00 | 0.00 |
| 12U-2<br>610 | Mark Grabovoy<br>3121 Edgewood Parkway<br>Woodridge, IL 60517 | Unsecured | XXX-XX-8935<br>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<br><br>Order entered 10/15/14 allowing as maximum wage claim in part & unsecured claim in part. | $569.98 | $0.00 | 569.98 |
| 14U<br>610 | Internal Revenue Service<br>P O Box 21126<br>Philadelphia, PA 19114 | Unsecured | | $166,754.35 | $0.00 | 166,754.35 |
| 15U<br>610 | Illinois Department of Employment Security<br>33 South State Street<br>Chicago, IL 60603 | Unsecured | | $325.00 | $0.00 | 325.00 |
| 16<br>610 | 1st AYD Corporation<br>P.O. Box 5298<br>Elgin, IL 60121-5298 | Unsecured | | $3,699.29 | $0.00 | 3,699.29 |
| 17<br>610 | ComEd Co.<br>2100 Swift Drive<br>Attn.: Bankruptcy Section/Revenue Mgmt.<br>OakBrook, IL 60523 | Unsecured | | $1,799.94 | $0.00 | 1,799.94 |
| 18<br>610 | US Dept of Labor<br>Employee Benefits Security agents<br>200 W Adams St #1600<br>Chicago, IL 60606 | Unsecured | Order entered on 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 31<br>610 | Bisco Industries<br>Smith Rubin<br>PO Box 639<br>Belle Chasse, LA 70037 | Unsecured | | $1,267.17 | $0.00 | 1,267.17 |
| 32<br>610 | The Travelers Indemnity Co & Affiliates<br>c/o RMS Bankruptcy Recovery Services<br>POB 5126<br>Timonium, MD 21094 | Unsecured | | $59,457.93 | $0.00 | 59,457.93 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-70332-MB | | | Page: 13 | | **Date:** April 14, 2015 | |
| **Debtor Name:** MODO EXHIBITS, INC. | | | | | **Time:** 01:04:05 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33<br>610 | Kelly Woody<br>POB 495<br>Oswego, IL 60543 | Unsecured | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 34<br>610 | SkyHawke Technologies LLC<br>c/o John R Oliver CFO<br>274 Commerce Park Drive Suite M<br>Ridgeland, MS 39157 | Unsecured | | $24,121.56 | $0.00 | 24,121.56 |
| 35<br>610 | Graphic Dimensions Design Group, Inc.<br>c/o Kenneth J. Donkel<br>7220 West 194th Street<br>Tinley Park, IL 60487 | Unsecured | | $46,970.00 | $0.00 | 46,970.00 |
| 37<br>610 | Jeka Transport<br>2500 S Loomis Street<br>Chicago, IL 60608 | Unsecured | Address corrected 10/16/14 | $2,071.31 | $0.00 | 2,071.31 |
| 39<br>610 | Fleet Lift Truck Service Inc<br>POB 238<br>Roscoe, IL 61079 | Unsecured | | $1,262.77 | $0.00 | 1,262.77 |
| 40<br>610 | Bohrens Moving & Storage<br>3 Applegate Dr South<br>Robbinsville, NJ 08691 | Unsecured | | $15,179.32 | $0.00 | 15,179.32 |
| 41<br>610 | Lyle Haag Engineering LLC<br>1340 N Dearborn St #12C<br>Chicago, IL 60610 | Unsecured | 1340 N Dearborn St #12C<br>Chicago, IL 60610<br>--------------------------------------------------------------------------* * * | $1,800.00 | $0.00 | 1,800.00 |
| 42<br>610 | Metropolitan Pier & Expo<br>75 Remittance Dr Suite 1348<br>Chicago, IL 60675-1348 | Unsecured | Returned as undeliverable on 12/28/12 | $1,299.50 | $0.00 | 1,299.50 |
| 43<br>610 | Advanced Greig Laminators<br>4249 Argosy Court<br>Madison, WI 53714 | Unsecured | Address corrected on 10/16/14 | $8,301.11 | $0.00 | 8,301.11 |
| 44<br>610 | Express Signs & Graphics of Orlando<br>7121 Grand National Dr #100<br>Orlando, FL 32819 | Unsecured | Returned Undeliverable on  12/18/12 | $2,085.31 | $0.00 | 2,085.31 |
| 45U<br>610 | Illinois Department of Revenue Bankruptcy<br>Section<br>100 W Randolph St #7-400<br>Chicago, IL 60601 | Unsecured | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 46<br>610 | CSI Worldwide<br>40 Regency Plaza<br>Glen Mills, PA 19342 | Unsecured | | $31,185.75 | $0.00 | 31,185.75 |
| 47 -2<br>610 | Nth Degree Inc<br>Stanley F Orszula<br>321 N Clark Street Suite 2300<br>Chicago, IL 60654 | Unsecured | | $212,082.20 | $0.00 | 212,082.20 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB
**Debtor Name:** MODO EXHIBITS, INC.

Page: 14

**Date:** April 14, 2015
**Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49<br>610 | Askew Industrial Corp<br>2920 Supply Ave<br>Los Angeles, CA 90040 | Unsecured | | $939.83 | $0.00 | 939.83 |
| 50<br>610 | Nevada North American<br>Donald T Polednak Esq<br>7371 Prairie Falcon Road Su<br>Las Vegas, NV 89128 | Unsecured | Returned undeliverable 12/17/12 | $152,212.43 | $0.00 | 152,212.43 |
| 54<br>610 | Freeman Decorating Services Inc<br>Attn: Mary Oswald<br>1600 Viceroy Suite 100<br>Dallas, TX 75235 | Unsecured | | $84,043.57 | $0.00 | 84,043.57 |
| 55<br>610 | Marmon Keystone<br>POB 992<br>Butler, PA 16003 | Unsecured | | $10,726.49 | $0.00 | 10,726.49 |
| 56U<br>610 | Precision Trade Show Services<br>21346 Sage Brush Lane<br>Mokena, IL 60448 | Unsecured | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 57U<br>610 | Prime Parkway Development, LLC<br>% Zanck Coen & Wright PC<br>40 Brink St<br>Crystal Lake, IL 60014 | Unsecured | Claim withdrawn on 7/19/12<br>Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 58<br>610 | GES<br>7050 Lindel Road<br>Las Vegas, NV 89118 | Unsecured | | $11,244.87 | $0.00 | 11,244.87 |
| 60<br>610 | H & R Block<br>604 W Liberty St<br>Wauconda, IL 60084 | Unsecured | Address corrected 10 15 14 | $8,804.50 | $0.00 | 8,804.50 |
| 61U<br>610 | ProLogis<br>% Edward J Tredinnick<br>4 Embarcadero Center 40th Flr<br>San Francisco, CA 94111 | Unsecured | Order entered 10/15/14 denying claim in its entirety. | $0.00 | $0.00 | 0.00 |
| 62<br>610 | American Express Travel Related Services<br>Co Inc<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | | $19,227.84 | $0.00 | 19,227.84 |
| 63<br>610 | The Outdoor Channel Inc<br>c/o Thomas J Lester<br>100 Park Avenue,POB 1389<br>Rockford, IL 61105-1389 | Unsecured | | $215,840.59 | $0.00 | 215,840.59 |
| 64<br>610 | Glock Inc<br>c/o Michael D Lee<br>130 East Randolph Street Sutie 3800<br>Chicago, IL 60601 | Unsecured | | $77,525.87 | $0.00 | 77,525.87 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER    **Claims Bar Date:** July 22, 2009

**Case Number:** 09-70332-MB                     Page: 15                              **Date:** April 14, 2015
**Debtor Name:** MODO EXHIBITS, INC.                                                  **Time:** 01:04:05 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65 610 | Deutsch Levy Engel Chartered 225 West Washington Street #1700 Chicago, IL 60608 | Unsecured | | $2,920.00 | $0.00 | 2,920.00 |
| 69U 610 | Illinois Department of Revenue Bankruptcy Section 100 W Randolph St #7-400 Chicago, IL 60601 | Unsecured | | $3,084.52 | $0.00 | 3,084.52 |
| 70U 610 | Wisconsin Department of Revenue Special Procedures Unit POB 8901 Madison, WI 53708-8901 | Unsecured | | $2,358.78 | $0.00 | 2,358.78 |
| 71 610 | Accountemps Div of Robert Half Int Attn: Karen Lima POB 5024 San Ramon, CA 94583-9128 | Unsecured | | $34,312.55 | $0.00 | 34,312.55 |
| 66 620 | Photographic and Reprographic Group Inc 4201 W Victoria Chicago, IL 60646 | Unsecured | Order entered on 10/15/14 allowing as a late filed unsecured claim. Returned Undeliverable 12/17/12/Returned undeliverable 9/30/14. Search internet for new address and found none. | $8,364.94 | $0.00 | 8,364.94 |
| 67 620 | Campion, Curran, Dunlop, Lamp & Cunabaugh, PC 8600 U.S. Highway 14, Ste. 201 Crystal Lake, IL 60012 | Unsecured | Order entered on 10/15/14 allowing as a late filed unsecured claim. | $21,585.96 | $0.00 | 21,585.96 |
| 68 620 | (NICOR) Northern Illinois Gas Attention Bankruptcy & Collections PO Box 549 Aurora, IL 60507 | Unsecured | Order entered on 10/15/14 allowing as a late filed unsecured claim. | $10,861.12 | $0.00 | 10,861.12 |
| << Totals >> | | | | 2,906,901.28 | 185,219.89 | 2,721,681.39 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-70332-MB
Case Name: MODO EXHIBITS, INC.
Trustee Name: BERNARD J. NATALE

**Balance on hand:**                     $       166,133.91

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 14S | Internal Revenue Service | 273,936.06 | 273,936.06 | 0.00 | 0.00 |
| 61S | ProLogis | 18,115.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $           0.00
Remaining balance:                        $       166,133.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - BERNARD J. NATALE | 23,371.33 | 0.00 | 23,371.33 |
| Attorney for Trustee, Fees - ATTY. BERNARD J. NATALE | 7,294.25 | 0.00 | 7,294.25 |
| Attorney for Trustee, Expenses - ATTY. BERNARD J. NATALE | 285.92 | 0.00 | 285.92 |
| Accountant for Trustee, Fees - Lindgren, Callihan Van Osdol and Co | 3,742.10 | 3,742.10 | 0.00 |
| Charges, U.S. Bankruptcy Court | 2,543.00 | 2,543.00 | 0.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other Fees: SMITHAMUNDSEN LLC | 124,337.00 | 124,337.00 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES, LTD | 711.92 | 711.92 | 0.00 |
| Attorney for Trustee Fees - BERNARD J. NATALE, LTD. | 20,066.75 | 20,066.75 | 0.00 |
| Attorney for Trustee Expenses - BERNARD J. NATALE, LTD. | 439.95 | 439.95 | 0.00 |
| Accountant for Trustee, Fees - WIPFLI LLP | 2,152.50 | 2,152.50 | 0.00 |
| Accountant for Trustee, Fees - WIPFLI, INC | 1,197.70 | 1,197.70 | 0.00 |
| Other Fees: The Pension Specialists, Ltd | 3,550.00 | 3,550.00 | 0.00 |
| Other Expenses: PROLOGICS | 7,000.00 | 7,000.00 | 0.00 |
| Other Expenses: Prime Parkway Development LLC | 10,000.00 | 10,000.00 | 0.00 |
| Other Expenses: SMITHAMUNDSEN LLC | 9,478.97 | 9,478.97 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for chapter 7 administration expenses: $ 31,276.50
Remaining balance: $ 134,857.41

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 134,857.41

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $884,809.38 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 6,043.80 | 0.00 | 6,043.80 |
| | INTERNAL REVENUE SERVICE | 1,413.46 | 0.00 | 1,413.46 |
| | INTERNAL REVENUE SERVICE | 5.38 | 0.00 | 5.38 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5,263.94 | 0.00 | 5,263.94 |
| 2 | Kirk P Muraski | 1,061.33 | 0.00 | 1,061.33 |
| 6 | Karen Renee Scott | 2,718.75 | 0.00 | 2,718.75 |
| 8 | Robert Wogelius | 0.00 | 0.00 | 0.00 |
| 9 | William A Murray | 0.00 | 0.00 | 0.00 |
| 10 | Mike V Ziegler | 1,936.00 | 0.00 | 1,936.00 |
| 11 | Kathleen Gauger | 1,846.15 | 0.00 | 1,846.15 |
| 12 -2 | Mark Grabovoy | 10,950.00 | 0.00 | 10,950.00 |
| 13 | Helen Kate Majszak | 4,152.96 | 0.00 | 4,152.96 |
| 14P | Internal Revenue Service | 673,778.99 | 0.00 | 21,441.56 |
| 15P | Illinois Department of Employment Security | 52,356.09 | 0.00 | 1,666.12 |
| 19 | Lee Rapier | 2,500.00 | 0.00 | 2,500.00 |
| 20 | Jesse Bogard | 2,880.00 | 0.00 | 2,880.00 |
| 21 | Gary Clemons | 2,984.80 | 0.00 | 2,984.80 |
| 22 | Sean Kotecki | 4,145.63 | 0.00 | 4,145.63 |
| 23 | Robert Sickels | 3,000.00 | 0.00 | 3,000.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 24 | Mark Guerra | 3,875.00 | 0.00 | 3,875.00 |
|---|---|---|---|---|
| 25 | Brian Flynn | 8,642.27 | 0.00 | 8,642.27 |
| 26 | Robert Crawford | 9,200.00 | 0.00 | 9,200.00 |
| 27 | Gail Violett | 5,089.00 | 0.00 | 5,089.00 |
| 28 | Tim K Gozzola | 5,378.00 | 0.00 | 5,378.00 |
| 29 | Cindy Denz (Caves) | 4,173.05 | 0.00 | 4,173.05 |
| 30 | Robert Wogelius | 5,200.00 | 0.00 | 5,200.00 |
| 38 | Kelly Woody | 1,775.33 | 0.00 | 1,775.33 |
| 45P | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 48 | William A Murray | 1,480.00 | 0.00 | 1,480.00 |
| 51 | Herbert Hansen | 6,818.21 | 0.00 | 6,818.21 |
| 52 | Nestor Ventouras | 2,200.00 | 0.00 | 2,200.00 |
| 53 | Jennifer Cramer | 2,942.31 | 0.00 | 2,942.31 |
| 56S | Precision Trade Show Services | 0.00 | 0.00 | 0.00 |
| 57P | Prime Parkway Development, LLC | 0.00 | 0.00 | 0.00 |
| 59 | James C Biefeld | 2,532.00 | 0.00 | 2,532.00 |
| 69P | Illinois Department of Revenue Bankruptcy Section | 39,871.06 | 0.00 | 1,268.81 |
| 70P | Wisconsin Department of Revenue | 8,595.87 | 0.00 | 273.55 |

Total to be paid for priority claims:   $       134,857.41
Remaining balance:   $              0.00

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 1,490,847.43 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Crepes A. Latte Catering | 159,040.75 | 0.00 | 0.00 |
| 3 | DSA Design | 87,316.10 | 0.00 | 0.00 |
| 4 | Rosemont Exposition Services Inc. | 36,978.35 | 0.00 | 0.00 |
| 5 | ComEd Company | 4,037.90 | 0.00 | 0.00 |
| 7 | Accountemps/Div of Robert Half International | 0.00 | 0.00 | 0.00 |
| 12U-2 | Mark Grabovoy | 569.98 | 0.00 | 0.00 |
| 14U | Internal Revenue Service | 166,754.35 | 0.00 | 0.00 |
| 15U | Illinois Department of Employment Security | 325.00 | 0.00 | 0.00 |
| 16 | 1st AYD Corporation | 3,699.29 | 0.00 | 0.00 |
| 17 | ComEd Co. | 1,799.94 | 0.00 | 0.00 |
| 18 | US Dept of Labor | 0.00 | 0.00 | 0.00 |
| 31 | Bisco Industries | 1,267.17 | 0.00 | 0.00 |
| 32 | The Travelers Indeminty Co & Affiliates | 59,457.93 | 0.00 | 0.00 |
| 33 | Kelly Woody | 0.00 | 0.00 | 0.00 |
| 34 | SkyHawke Technologies LLC | 24,121.56 | 0.00 | 0.00 |
| 35 | Graphic Dimensions Design Group, Inc. | 46,970.00 | 0.00 | 0.00 |
| 37 | Jeka Transport | 2,071.31 | 0.00 | 0.00 |
| 39 | Fleet Lift Truck Service Inc | 1,262.77 | 0.00 | 0.00 |
| 40 | Bohrens Moving & Storage | 15,179.32 | 0.00 | 0.00 |
| 41 | Lyle Haag Engineering LLC | 1,800.00 | 0.00 | 0.00 |
| 42 | Metropolitan Pier & Expo | 1,299.50 | 0.00 | 0.00 |
| 43 | Advanced Greig Laminators | 8,301.11 | 0.00 | 0.00 |
| 44 | Express Signs & Graphics of Orlando | 2,085.31 | 0.00 | 0.00 |
| 45U | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 46 | CSI Worldwide | 31,185.75 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 47 -2 | Nth Degree Inc | 212,082.20 | 0.00 | 0.00 |
|---|---|---|---|---|
| 49 | Askew Industrial Corp | 939.83 | 0.00 | 0.00 |
| 50 | Nevada North American | 152,212.43 | 0.00 | 0.00 |
| 54 | Freeman Decorating Services Inc | 84,043.57 | 0.00 | 0.00 |
| 55 | Marmon Keystone | 10,726.49 | 0.00 | 0.00 |
| 56U | Precision Trade Show Services | 0.00 | 0.00 | 0.00 |
| 57U | Prime Parkway Development, LLC | 0.00 | 0.00 | 0.00 |
| 58 | GES | 11,244.87 | 0.00 | 0.00 |
| 60 | H & R Block | 8,804.50 | 0.00 | 0.00 |
| 61U | ProLogis | 0.00 | 0.00 | 0.00 |
| 62 | American Express Travel Related Services Co Inc | 19,227.84 | 0.00 | 0.00 |
| 63 | The Outdoor Channel Inc | 215,840.59 | 0.00 | 0.00 |
| 64 | Glock Inc | 77,525.87 | 0.00 | 0.00 |
| 65 | Deutsch Levy Engel Chartered | 2,920.00 | 0.00 | 0.00 |
| 69U | Illinois Department of Revenue Bankruptcy Section | 3,084.52 | 0.00 | 0.00 |
| 70U | Wisconsin Department of Revenue | 2,358.78 | 0.00 | 0.00 |
| 71 | Accountemps Div of Robert Half Int | 34,312.55 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $         0.00

Remaining balance: $         0.00

Tardily filed claims of general (unsecured) creditors totaling $ 40,812.02 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 66 | Photographic and Reprographic Group Inc | 8,364.94 | 0.00 | 0.00 |
| 67 | Campion, Curran, Dunlop, Lamp & Cunabaugh, PC | 21,585.96 | 0.00 | 0.00 |
| 68 | (NICOR) Northern Illinois Gas | 10,861.12 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $         0.00

Remaining balance: $         0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**