# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## WESTERN DIVISION

| | |
|---|---|
| In re: MODO EXHIBITS, INC. | §   Case No. 09-70332-MB |
| | § |
| | § |
| Debtor(s) | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

BERNARD J. NATALE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $1.00 <br> *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $129,271.93 | Claims Discharged <br> Without Payment: $3,018,043.34 |
| Total Expenses of Administration: $273,154.65 | |

3) Total gross receipts of $ 402,426.58 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $402,426.58 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $197,427.66 | $292,051.06 | $273,936.06 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 319,134.65 | 273,154.65 | 273,154.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 91,543.30 | 921,103.18 | 879,228.94 | 129,271.93 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,775,853.76 | 1,958,876.55 | 1,531,659.45 | 0.00 |
| **TOTAL DISBURSEMENTS** | $2,064,824.72 | $3,491,165.44 | $2,957,979.10 | $402,426.58 |

4) This case was originally filed under Chapter 7 on February 04, 2009. The case was pending for 80 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _11/19/2015_____     By: _/s/BERNARD J. NATALE_____
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable through February 4, 2009. Se | 1121-000 | 2,043.83 |
| Miscellaneous office equipment. | 1129-000 | 28,542.75 |
| Miscellaneous inventory, equipment, trade fixtur | 1129-000 | 161,742.25 |
| 2 Box Trucks | 1229-000 | 2,635.00 |
| Storage Fees - Post Petition | 1221-000 | 2,513.00 |
| Preference - Graphic Dimensions Design Group Inc | 1241-000 | 5,000.00 |
| Preference - Best Buy | 1241-000 | 2,500.00 |
| Preference - Capital One | 1241-000 | 8,282.57 |
| Preference Citibank SD -Home Depot | 1241-000 | 3,500.00 |
| Preference - Citicards | 1241-000 | 12,000.00 |
| Preference - American Express | 1241-000 | 38,500.00 |
| Preference - Freeman Decorating Services | 1241-000 | 10,000.00 |
| Preference - Nevada North American | 1241-000 | 70,000.00 |
| Lewellen & Best - Complaint in Equity & At Law | 1249-000 | 55,000.00 |
| Interest Income | 1270-000 | 167.18 |
| **TOTAL GROSS RECEIPTS** | | **$402,426.58** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14S | Internal Revenue Service | 4110-000 | 178,000.00 | 273,936.06 | 273,936.06 | 0.00 |
| 61S | ProLogis | 4110-000 | 19,427.66 | 18,115.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $197,427.66 | $292,051.06 | $273,936.06 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prime Parkway Development LLC | 2410-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Office of the United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| BERNARD J. NATALE, LTD. | 3110-000 | N/A | 20,066.75 | 20,066.75 | 20,066.75 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 260.73 | 260.73 | 260.73 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.00 | 0.00 | 0.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 120.76 | 120.76 | 120.76 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 295.54 | 295.54 | 295.54 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.00 | 0.00 | 0.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 34.89 | 34.89 | 34.89 |
| SMITHAMUNDSEN LLC | 3210-600 | N/A | 89,505.00 | 89,505.00 | 89,505.00 |
| SMITHAMUNDSEN LLC | 3220-610 | N/A | 2,888.89 | 2,888.89 | 2,888.89 |
| SMITHAMUNDSEN LLC | 3210-600 | N/A | 80,812.00 | 34,832.00 | 34,832.00 |
| SMITHAMUNDSEN LLC | 3220-610 | N/A | 6,590.08 | 6,590.08 | 6,590.08 |
| BERNARD J. NATALE | 2100-000 | N/A | 23,371.33 | 23,371.33 | 23,371.33 |
| ATTY. BERNARD J. NATALE | 3120-000 | N/A | 285.92 | 285.92 | 285.92 |
| Lindgren, Callihan Van Osdol and Co | 3310-000 | N/A | 3,742.10 | 3,742.10 | 3,742.10 |
| WIPFLI, INC | 3310-000 | N/A | 485.20 | 485.20 | 485.20 |
| WIPFLI, INC | 3310-000 | N/A | 712.50 | 712.50 | 712.50 |
| WIPFLI LLP | 3410-000 | N/A | 416.50 | 416.50 | 416.50 |
| WIPFLI LLP | 3410-000 | N/A | 881.00 | 881.00 | 881.00 |
| WIPFLI LLP | 3410-000 | N/A | 855.00 | 855.00 | 855.00 |
| Clerk of the U S Bankruptcy Court | 2700-000 | N/A | 2,543.00 | 2,543.00 | 2,543.00 |

| | | | | | |
|---|---|---|---|---|---|
| ATTY. BERNARD J. NATALE | 3110-000 | N/A | 7,294.25 | 7,294.25 | 7,294.25 |
| The Pension Specialists, Ltd | 3991-000 | N/A | 3,550.00 | 3,550.00 | 3,550.00 |
| BERNARD J. NATALE, LTD. | 3120-000 | N/A | 439.95 | 439.95 | 439.95 |
| PROLOGICS | 2410-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| CLERK OF THE BANKRUPTCY COURT - CLERK OF THE BANKRUPTCY COUR | 2990-001 | N/A | 5,585.48 | 5,585.48 | 5,585.48 |
| Auctions Appraisals & Liquidations, Inc | 3610-000 | N/A | 28,542.75 | 28,542.75 | 28,542.75 |
| Auctions Appraisals & Liquidations, Inc | 3620-000 | N/A | 9,755.14 | 9,755.14 | 9,755.14 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 124.90 | 124.90 | 124.90 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 174.25 | 174.25 | 174.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 45.53 | 45.53 | 45.53 |
| The Bank of New York Mellon | 2600-000 | N/A | 28.79 | 28.79 | 28.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 259.11 | 259.11 | 259.11 |
| The Bank of New York Mellon | 2600-000 | N/A | 63.04 | 63.04 | 63.04 |
| The Bank of New York Mellon | 2600-000 | N/A | 90.96 | 90.96 | 90.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 76.43 | 76.43 | 76.43 |
| The Bank of New York Mellon | 2600-000 | N/A | 34.90 | 34.90 | 34.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 298.90 | 298.90 | 298.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 276.45 | 276.45 | 276.45 |
| The Bank of New York Mellon | 2600-000 | N/A | 80.06 | 80.06 | 80.06 |
| The Bank of New York Mellon | 2600-000 | N/A | 30.71 | 30.71 | 30.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 86.44 | 86.44 | 86.44 |
| The Bank of New York Mellon | 2600-000 | N/A | 77.24 | 77.24 | 77.24 |
| The Bank of New York Mellon | 2600-000 | N/A | 29.63 | 29.63 | 29.63 |
| The Bank of New York Mellon | 2600-000 | N/A | 266.70 | 266.70 | 266.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 84.72 | 84.72 | 84.72 |
| The Bank of New York Mellon | 2600-000 | N/A | 49.10 | 49.10 | 49.10 |
| The Bank of New York Mellon | 2600-000 | N/A | 329.70 | 329.70 | 329.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 93.30 | 93.30 | 93.30 |
| The Bank of New York Mellon | 2600-000 | N/A | 32.63 | 32.63 | 32.63 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 87.27 | 87.27 | 87.27 |
| The Bank of New York Mellon | 2600-000 | N/A | 30.52 | 30.52 | 30.52 |
| The Bank of New York Mellon | 2600-000 | N/A | 337.69 | 337.69 | 337.69 |
| The Bank of New York Mellon | 2600-000 | N/A | 171.26 | 171.26 | 171.26 |

**UST Form 101-7-TDR (10/1/2010)**

| The Bank of New York Mellon | 2600-000 | N/A | 32.40 | 32.40 | 32.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 92.66 | 92.66 | 92.66 |
| The Bank of New York Mellon | 2600-000 | N/A | 46.29 | 46.29 | 46.29 |
| The Bank of New York Mellon | 2600-000 | N/A | 154.84 | 154.84 | 154.84 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 83.77 | 83.77 | 83.77 |
| The Bank of New York Mellon | 2600-000 | N/A | 29.29 | 29.29 | 29.29 |
| The Bank of New York Mellon | 2600-000 | N/A | 86.49 | 86.49 | 86.49 |
| The Bank of New York Mellon | 2600-000 | N/A | 159.86 | 159.86 | 159.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 30.24 | 30.24 | 30.24 |
| The Bank of New York Mellon | 2600-000 | N/A | 29.18 | 29.18 | 29.18 |
| The Bank of New York Mellon | 2600-000 | N/A | 154.22 | 154.22 | 154.22 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 83.44 | 83.44 | 83.44 |
| The Bank of New York Mellon | 2600-000 | N/A | 33.14 | 33.14 | 33.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 94.77 | 94.77 | 94.77 |
| The Bank of New York Mellon | 2600-000 | N/A | 175.16 | 175.16 | 175.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 76.54 | 76.54 | 76.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 28.62 | 28.62 | 28.62 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 272.34 | 272.34 | 272.34 |
| The Bank of New York Mellon | 2600-000 | N/A | 263.05 | 263.05 | 263.05 |
| The Bank of New York Mellon | 2600-000 | N/A | 237.09 | 237.09 | 237.09 |
| The Bank of New York Mellon | 2600-000 | N/A | 278.90 | 278.90 | 278.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 252.97 | 252.97 | 252.97 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 239.28 | 239.28 | 239.28 |
| Rabobank, N.A. | 2600-000 | N/A | 156.99 | 156.99 | 156.99 |
| Rabobank, N.A. | 2600-000 | N/A | 152.62 | 152.62 | 152.62 |
| Rabobank, N.A. | 2600-000 | N/A | 175.38 | 175.38 | 175.38 |
| Rabobank, N.A. | 2600-000 | N/A | 209.00 | 209.00 | 209.00 |
| Rabobank, N.A. | 2600-000 | N/A | 223.65 | 223.65 | 223.65 |

**UST Form 101-7-TDR (10/1/2010)**

| Rabobank, N.A. | 2600-000 | N/A | 212.38 | 212.38 | 212.38 |
| Rabobank, N.A. | 2600-000 | N/A | 259.26 | 259.26 | 259.26 |
| Rabobank, N.A. | 2600-000 | N/A | 235.32 | 235.32 | 235.32 |
| Rabobank, N.A. | 2600-000 | N/A | 227.14 | 227.14 | 227.14 |
| Rabobank, N.A. | 2600-000 | N/A | 258.14 | 258.14 | 258.14 |
| Rabobank, N.A. | 2600-000 | N/A | 218.66 | 218.66 | 218.66 |
| Rabobank, N.A. | 2600-000 | N/A | 256.95 | 256.95 | 256.95 |
| Rabobank, N.A. | 2600-000 | N/A | 240.76 | 240.76 | 240.76 |
| Rabobank, N.A. | 2600-000 | N/A | 212.88 | 212.88 | 212.88 |
| Rabobank, N.A. | 2600-000 | N/A | 219.66 | 219.66 | 219.66 |
| Rabobank, N.A. | 2600-000 | N/A | 242.07 | 242.07 | 242.07 |
| Rabobank, N.A. | 2600-000 | N/A | 226.57 | 226.57 | 226.57 |
| Rabobank, N.A. | 2600-000 | N/A | 218.45 | 218.45 | 218.45 |
| Rabobank, N.A. | 2600-000 | N/A | 248.06 | 248.06 | 248.06 |
| Rabobank, N.A. | 2600-000 | N/A | 234.38 | 234.38 | 234.38 |
| Rabobank, N.A. | 2600-000 | N/A | 316.94 | 316.94 | 316.94 |
| Rabobank, N.A. | 2600-000 | N/A | 313.53 | 313.53 | 313.53 |
| Rabobank, N.A. | 2600-000 | N/A | 272.25 | 272.25 | 272.25 |
| Rabobank, N.A. | 2600-000 | N/A | 341.50 | 341.50 | 341.50 |
| Rabobank, N.A. | 2600-000 | N/A | 251.17 | 251.17 | 251.17 |
| Rabobank, N.A. | 2600-000 | N/A | 224.82 | 224.82 | 224.82 |
| Rabobank, N.A. | 2600-000 | N/A | 256.59 | 256.59 | 256.59 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $319,134.65 | $273,154.65 | $273,154.65 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 5,737.77 | 5,737.77 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 3,470.44 | 3,470.44 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 1,341.89 | 1,341.90 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 18,508.96 | 18,508.96 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,341.89 | 1,341.90 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 5.08 | 0.00 |
| | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 5800-000 | N/A | N/A | 4,997.40 | 4,997.42 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 5,737.77 | 5,737.77 |
| 2 | Kirk P Muraski | 5300-000 | 1,060.00 | 1,061.33 | 728.07 | 728.07 |
| 6 | Karen Renee Scott | 5300-000 | 1,558.08 | 2,718.75 | 1,865.07 | 1,865.07 |
| 8 | Robert Wogelius | 5300-000 | 2,806.00 | N/A | N/A | 0.00 |
| 9 | William A Murray | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Mike V Ziegler | 5300-000 | 1,056.00 | N/A | N/A | 0.00 |
| 11 | Kathleen Gauger | 5300-000 | 1,108.08 | 1,846.15 | 1,266.46 | 1,266.46 |
| 12 -2 | Mark Grabovoy | 5300-000 | N/A | 10,950.00 | 7,511.69 | 7,511.69 |
| 13 | Helen Kate Majszak | 5300-000 | 2,250.13 | 4,152.96 | 2,848.93 | 2,848.93 |
| 14P | Internal Revenue Service | 5800-000 | N/A | 673,778.99 | 673,778.99 | 21,441.56 |
| 15P | Illinois Department of Employment Security | 5800-000 | 29,423.67 | 52,356.09 | 52,356.09 | 1,666.12 |
| 19 | Lee Rapier | 5300-000 | 2,384.94 | 2,500.00 | 1,715.00 | 1,715.00 |
| 20 | Jesse Bogard | 5300-000 | 1,876.50 | 2,880.00 | 1,975.68 | 1,975.68 |
| 21 | Gary Clemons | 5300-000 | 1,002.50 | 2,984.80 | 2,047.57 | 2,047.57 |
| 22 | Sean Kotecki | 5300-000 | 2,129.44 | 4,145.63 | 2,843.90 | 2,843.90 |
| 23 | Robert Sickels | 5300-000 | 2,375.08 | N/A | N/A | 0.00 |
| 24 | Mark Guerra | 5300-000 | 3,250.00 | 3,875.00 | 2,658.25 | 2,658.25 |
| 25 | Brian Flynn | 5300-000 | 4,200.13 | 8,642.27 | 5,928.60 | 5,928.60 |
| 26 | Robert Crawford | 5300-000 | 3,264.13 | 9,200.00 | 6,311.20 | 6,311.20 |
| 27 | Gail (Violett) Elder | 5300-000 | 1,993.50 | 5,089.00 | 3,491.05 | 3,491.05 |
| 28 | Tim K Gozzola | 5300-000 | 3,313.51 | 5,378.00 | 3,689.30 | 3,689.30 |
| 29 | Cindy Denz (Caves) | 5300-000 | 2,769.23 | 4,173.05 | 2,862.71 | 2,862.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | Robert Wogelius | 5300-000 | N/A | 5,200.00 | 3,567.20 | 3,567.20 |
| 38 | Kelly Woody | 5300-000 | N/A | 1,775.33 | 1,217.88 | 1,217.88 |
| 45P | Illinois Department of Revenue Bankruptcy Section | 5800-000 | 11,541.16 | 34,024.00 | 0.00 | 0.00 |
| 48 | William A Murray | 5300-000 | 1,549.38 | 1,480.00 | 1,015.28 | 1,015.28 |
| 51 | Herbert Hansen | 5300-000 | 3,500.75 | 6,818.21 | 4,677.30 | 4,677.30 |
| 52 | Nestor Ventouras | 5300-000 | 2,899.00 | 2,200.00 | 1,509.20 | 1,509.20 |
| 53 | Jennifer Cramer | 5300-000 | 1,700.09 | 2,942.31 | 2,018.43 | 2,018.43 |
| 56S | Precision Trade Show Services | 5400-000 | N/A | 17,507.38 | 0.00 | 0.00 |
| 57P | Prime Parkway Development, LLC | 5800-000 | N/A | 2,425.00 | 0.00 | 0.00 |
| 59 | James C Biefeld | 5300-000 | 2,532.00 | 2,532.00 | 1,736.96 | 1,736.96 |
| 69P | Illinois Department of Revenue Bankruptcy Section | 5800-000 | N/A | 39,871.06 | 39,871.06 | 1,268.81 |
| 70P | Wisconsin Department of Revenue | 5800-000 | N/A | 8,595.87 | 8,595.87 | 273.55 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $91,543.30 | $921,103.18 | $879,228.94 | $129,271.93 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Crepes A. Latte Catering | 7100-000 | 159,040.75 | 159,040.75 | 159,040.75 | 0.00 |
| 3 | DSA Design | 7100-000 | 97,000.00 | 87,316.10 | 87,316.10 | 0.00 |
| 4 | Rosemont Exposition Services Inc. | 7100-000 | 38,162.22 | 36,978.35 | 36,978.35 | 0.00 |
| 5 | ComEd Company | 7100-000 | N/A | 4,037.90 | 4,037.90 | 0.00 |
| 7 | Accountemps/Div of Robert Half International | 7100-000 | N/A | 34,312.55 | 0.00 | 0.00 |
| 12U-2 | Mark Grabovoy | 7100-000 | N/A | 569.98 | 569.98 | 0.00 |
| 14U | Internal Revenue Service | 7100-000 | 178,000.00 | 166,754.35 | 166,754.35 | 0.00 |
| 15U | Illinois Department of Employment Security | 7100-000 | 29,423.67 | 325.00 | 325.00 | 0.00 |
| 16 | 1st AYD Corporation | 7100-000 | 2,388.06 | 3,699.29 | 3,699.29 | 0.00 |
| 17 | ComEd Co. | 7100-000 | N/A | 1,799.94 | 1,799.94 | 0.00 |
| 18 | US Dept of Labor | 7100-000 | 26,000.00 | 24,539.41 | 0.00 | 0.00 |
| 31 | Bisco Industries | 7100-000 | 1,178.00 | 1,267.17 | 1,267.17 | 0.00 |
| 32 | The Travelers Indeminty Co & Affiliates | 7100-000 | 6,711.67 | 59,457.93 | 59,457.93 | 0.00 |
| 33 | Kelly Woody | 7100-000 | N/A | 1,775.33 | 0.00 | 0.00 |
| 34 | SkyHawke Technologies LLC | 7100-000 | N/A | 24,121.56 | 24,121.56 | 0.00 |
| 35 | Graphic Dimensions Design Group, Inc. | 7100-000 | 42,614.40 | 46,970.00 | 46,970.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | Jeka Transport | 7100-000 | 2,071.31 | 2,071.31 | 2,071.31 | 0.00 |
| 39 | Fleet Lift Truck Service Inc | 7100-000 | 1,745.83 | 1,262.77 | 1,262.77 | 0.00 |
| 40 | Bohrens Moving & Storage | 7100-000 | 15,179.32 | 15,179.32 | 15,179.32 | 0.00 |
| 41 | Lyle Haag Engineering LLC | 7100-000 | 1,100.00 | 1,800.00 | 1,800.00 | 0.00 |
| 42 | Metropolitan Pier & Expo | 7100-000 | 6,699.50 | 1,299.50 | 1,299.50 | 0.00 |
| 43 | Advanced Greig Laminators | 7100-000 | 9,301.11 | 8,301.11 | 8,301.11 | 0.00 |
| 44 | Express Signs & Graphics of Orlando | 7100-000 | 1,971.22 | 2,085.31 | 2,085.31 | 0.00 |
| 45U | Illinois Department of Revenue Bankruptcy Section | 7100-000 | N/A | 4,063.00 | 0.00 | 0.00 |
| 46 | CSI Worldwide | 7100-000 | N/A | 31,185.75 | 31,185.75 | 0.00 |
| 47 -2 | Nth Degree Inc | 7100-000 | 222,082.50 | 212,082.20 | 212,082.20 | 0.00 |
| 49 | Askew Industrial Corp | 7100-000 | 939.83 | 939.83 | 939.83 | 0.00 |
| 50 | Nevada North American | 7100-000 | N/A | 152,212.43 | 152,212.43 | 0.00 |
| 54 | Freeman Decorating Services Inc | 7100-000 | 91,085.55 | 84,043.57 | 84,043.57 | 0.00 |
| 55 | Marmon Keystone | 7100-000 | 12,578.59 | 10,726.49 | 10,726.49 | 0.00 |
| 56U | Precision Trade Show Services | 7100-000 | 19,256.20 | 12,065.62 | 0.00 | 0.00 |
| 57U | Prime Parkway Development, LLC | 7100-000 | N/A | 119,292.15 | 0.00 | 0.00 |
| 58 | GES | 7100-000 | 3,559.88 | 11,244.87 | 11,244.87 | 0.00 |
| 60 | H & R Block | 7100-000 | 8,239.50 | 8,804.50 | 8,804.50 | 0.00 |
| 61U | ProLogis | 7100-000 | 19,427.66 | 231,169.04 | 0.00 | 0.00 |
| 62 | American Express Travel Related Services Co Inc | 7100-000 | N/A | 19,227.84 | 19,227.84 | 0.00 |
| 63 | The Outdoor Channel Inc | 7100-000 | N/A | 215,840.59 | 215,840.59 | 0.00 |
| 64 | Glock Inc | 7100-000 | N/A | 77,525.87 | 77,525.87 | 0.00 |
| 65 | Deutsch Levy Engel Chartered | 7100-000 | 1,233.00 | 2,920.00 | 2,920.00 | 0.00 |
| 66 | Photographic and Reprographic Group Inc | 7200-000 | 8,119.52 | 8,364.94 | 8,364.94 | 0.00 |
| 67 | Campion, Curran, Dunlop, Lamp & Cunabaugh, PC | 7200-000 | N/A | 21,585.96 | 21,585.96 | 0.00 |
| 68 | (NICOR) Northern Illinois Gas | 7200-000 | N/A | 10,861.12 | 10,861.12 | 0.00 |
| 69U | Illinois Department of Revenue Bankruptcy Section | 7100-000 | N/A | 3,084.52 | 3,084.52 | 0.00 |
| 70U | Wisconsin Department of Revenue | 7100-000 | N/A | 2,358.78 | 2,358.78 | 0.00 |
| 71 | Accountemps Div of Robert Half Int | 7100-000 | 34,312.55 | 34,312.55 | 34,312.55 | 0.00 |
| NOTFILED | Saenz, Brett | 7100-000 | 1,332.00 | N/A | N/A | 0.00 |
| NOTFILED | Mega Path Inc. | 7100-000 | 4,079.19 | N/A | N/A | 0.00 |
| NOTFILED | Keiser, Candace K . | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tonyan , Theresa M . Saint Mary's College | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wray, Tim | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TWI Group Inc. | 7100-000 | 3,416.12 | N/A | N/A | 0.00 |
| NOTFILED | Saenz, TJ | 7100-000 | 1,925.04 | N/A | N/A | 0.00 |
| NOTFILED | ADT Security Services | 7100-000 | 631.34 | N/A | N/A | 0.00 |
| NOTFILED | Aetna Plywood Inc. | 7100-000 | 19,425.00 | N/A | N/A | 0.00 |
| NOTFILED | MRI Network Of Elgin | 7100-000 | 17,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Schneider, Nicholas | 7100-000 | 1,242.00 | N/A | N/A | 0.00 |
| NOTFILED | Sears, Charles | 7100-000 | 1,966.50 | N/A | N/A | 0.00 |
| NOTFILED | Octanorm USA | 7100-000 | 2,540.21 | N/A | N/A | 0.00 |
| NOTFILED | Lachermeier, Lauren | 7100-000 | 461.52 | N/A | N/A | 0.00 |
| NOTFILED | Norse Inc. | 7100-000 | 2,780.00 | N/A | N/A | 0.00 |
| NOTFILED | National Plastic & Seals Inc. | 7100-000 | 2,354.00 | N/A | N/A | 0.00 |
| NOTFILED | Priehs, Daniel John | 7100-000 | 2,882.25 | N/A | N/A | 0.00 |
| NOTFILED | Nicor Gas | 7100-000 | 9,820.70 | N/A | N/A | 0.00 |
| NOTFILED | Neumann , Jason W . | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laser Registration, Inc. | 7100-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | All Tile Inc. | 7100-000 | 4,176.63 | N/A | N/A | 0.00 |
| NOTFILED | Sam S . Marino Jr. | 7100-000 | 17,522.86 | N/A | N/A | 0.00 |
| NOTFILED | Hedemark, Keith | 7100-000 | 1,153.85 | N/A | N/A | 0.00 |
| NOTFILED | Total Plastics | 7100-000 | 3,450.50 | N/A | N/A | 0.00 |
| NOTFILED | Exhibitors.Com | 7100-000 | 6,670.00 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 2,179.81 | N/A | N/A | 0.00 |
| NOTFILED | Fabric Images % Jack Kellen, Esq. | 7100-000 | 37,194.06 | N/A | N/A | 0.00 |
| NOTFILED | Exhibitors Carpet Service Inc. | 7100-000 | 3,091.44 | N/A | N/A | 0.00 |
| NOTFILED | Rosemont Catering Co. Inc. | 7100-000 | 2,803.60 | N/A | N/A | 0.00 |
| NOTFILED | Champion Exposition | 7100-000 | 148,015.74 | N/A | N/A | 0.00 |
| NOTFILED | Benefit Administration Inc. | 7100-000 | 2,293.00 | N/A | N/A | 0.00 |
| NOTFILED | Cornerstone Material Recovery | 7100-000 | 1,540.00 | N/A | N/A | 0.00 |
| NOTFILED | CSI Worldwide | 7100-000 | 31,185.75 | N/A | N/A | 0.00 |
| NOTFILED | EDI Imaging % Christina Lutz , Esq. | 7100-000 | 24,581.73 | N/A | N/A | 0.00 |
| NOTFILED | DLS Internet Services | 7100-000 | 3,659.00 | N/A | N/A | 0.00 |
| NOTFILED | Fellers | 7100-000 | 1,256.14 | N/A | N/A | 0.00 |
| NOTFILED | Bekins Van Lines | 7100-000 | 57,506.89 | N/A | N/A | 0.00 |
| NOTFILED | American Logistics Inc. | 7100-000 | 3,550.00 | N/A | N/A | 0.00 |
| NOTFILED | Arata Expositions | 7100-000 | 23,346.58 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Bjorkman's Ace Hardware | 7100-000 | 743.30 | N/A | N/A | 0.00 |
| NOTFILED | American Cases Corp. | 7100-000 | 102.81 | N/A | N/A | 0.00 |
| NOTFILED | Management Recruiters Adams, Evens & Ross, Inc. | 7100-000 | 17,500.00 | N/A | N/A | 0.00 |
| NOTFILED | American Academy Of Physician Assistants | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Tape Company | 7100-000 | 2,486.71 | N/A | N/A | 0.00 |
| NOTFILED | Jason Gobeyn | 7100-000 | 180,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AV Images | 7100-000 | 5,937.50 | N/A | N/A | 0.00 |
| NOTFILED | Baer Supply Company | 7100-000 | 5,231.46 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Saw & Tool Inc. | 7100-000 | 731.72 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Textiles | 7100-000 | 5,397.82 | N/A | N/A | 0.00 |
| NOTFILED | Image Model Talent Agency | 7100-000 | 4,050.00 | N/A | N/A | 0.00 |
| NOTFILED | Healthcare Service Corporation | 7100-000 | 13,932.46 | N/A | N/A | 0.00 |
| NOTFILED | Always Freight | 7100-000 | 535.01 | N/A | N/A | 0.00 |
| NOTFILED | Acevedo, Alfonso | 7100-000 | 2,184.00 | N/A | N/A | 0.00 |
| NOTFILED | Bowe, Richard L . | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bates, Jeremy | 7100-000 | 562.50 | N/A | N/A | 0.00 |
| NOTFILED | Gobeyn, Jason | 7100-000 | 4,615.32 | N/A | N/A | 0.00 |
| NOTFILED | Gobeyn, Michele | 7100-000 | 5,384.62 | N/A | N/A | 0.00 |
| NOTFILED | Eyzaguirre, Ashley | 7100-000 | 744.00 | N/A | N/A | 0.00 |
| NOTFILED | Cyunczyk, Andy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Woodstock Lumber Co. | 7100-000 | 5,813.60 | N/A | N/A | 0.00 |
| NOTFILED | Willwork, Inc. Exhibit Services | 7100-000 | 11,262.15 | N/A | N/A | 0.00 |
| NOTFILED | Yellow Transportation, Inc. | 7100-000 | 6,058.49 | N/A | N/A | 0.00 |
| NOTFILED | Hart, Terri | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,775,853.76 | $1,958,876.55 | $1,531,659.45 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 09-70332-MB

**Case Name:** MODO EXHIBITS, INC.

**Period Ending:** 11/19/15

**Trustee:** (330370)    BERNARD J. NATALE

**Filed (f) or Converted (c):** 03/19/09 (c)

**§341(a) Meeting Date:** 04/15/09

**Claims Bar Date:** 07/22/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Accounts Receivable through February 4, 2009. Se | 289,150.19 | 0.00 | | 2,043.83 | FA |
| 2 | Miscellaneous office equipment. | 3,500.00 | 3,500.00 | | 28,542.75 | FA |
| 3 | Miscellaneous inventory, equipment, trade fixtur | 237,209.00 | 135,000.00 | | 161,742.25 | FA |
| 4 | accounts, certificates of deposit or Checking / | 0.00 | 0.00 | | 0.00 | FA |
| 5 | shares in banks, savings and loan, Washington Mu (u) | 1.00 | 0.00 | | 0.00 | FA |
| 6 | other pension or profit sharing plans. Give part (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Modo of Las Vegas trade name (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 2 Box Trucks (u) | 7,000.00 | 3,000.00 | | 2,635.00 | FA |
| 9 | Storage Fees - Post Petition (u) | 0.00 | 3,000.00 | | 2,513.00 | FA |
| 10 | Accounts Receivable through February 4, 2009. Se DUPLICATION OF ASSET 1 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Miscellaneous office equipment. DUPLICATION OF ASSET 2 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Miscellaneous inventory, equipment, trade fixtur DULICATION OF ASSET 3 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | See above. B. (Replacement/cost value: $600,000+ | 0.00 | 0.00 | | 0.00 | FA |
| 14 | TOTALS | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Preference - Graphic Dimensions Design Group Inc (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 16 | Preference - Best Buy (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 17 | Preference - Capital One (u) | 0.00 | 0.00 | | 8,282.57 | FA |
| 18 | Preference - RBS Worldpay (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Preference Citibank SD -Home Depot (u) | 3,500.00 | 3,500.00 | | 3,500.00 | FA |
| 20 | Preference - Citicards (u) | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 21 | Preference - American Express (u) | 0.00 | 35,000.00 | | 38,500.00 | FA |
| 22 | Preference - Freeman Decorating Services (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 23 | Preference - Nevada North American (u) | 0.00 | 70,000.00 | | 70,000.00 | FA |
| 24 | Lewellen & Best - Complaint in Equity & At Law (u) | 0.00 | 430,000.00 | | 55,000.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 09-70332-MB

**Case Name:** MODO EXHIBITS, INC.

**Period Ending:** 11/19/15

**Trustee:** (330370)   BERNARD J. NATALE

**Filed (f) or Converted (c):** 03/19/09 (c)

**§341(a) Meeting Date:** 04/15/09

**Claims Bar Date:** 07/22/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Int | INTEREST (u) | Unknown | N/A | | 167.18 | FA |
| 25 | **Assets**   **Totals** (Excluding unknown values) | **$552,360.19** | **$705,000.00** | | **$402,426.58** | **$0.00** |

**Major Activities Affecting Case Closing:**

AMENDED TAX RETURNS FILED MARCH 2015.  TRUSTEE WAITING FOR PROMPT DETERMINATION FROM IRS PRIOR TO FILING FINAL REPORT.

**Initial Projected Date Of Final Report (TFR):**   December 31, 2011       **Current Projected Date Of Final Report (TFR):**   April 14, 2015  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 11/19/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*******-65 - Money Market Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/09 | {9} | High Tech Inc. | Payment for Storage Fees for Crates in McHenry Post-Petition | 1221-000 | 407.00 | | 407.00 |
| 09/22/09 | {9} | DEB | Post-Petition Storage Fees for Crates in Las Vegas | 1221-000 | 2,106.00 | | 2,513.00 |
| 09/22/09 | {1} | DEB | Outstanding Account Receivable | 1121-000 | 702.00 | | 3,215.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.03 | | 3,215.03 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,215.16 |
| 11/02/09 | | Auctions Appraisals & Liquidations, Inc | Net Proceeds of Auction | | 151,987.11 | | 155,202.27 |
| | {3} | | Gross Receipts from      161,742.25<br>Auction | 1129-000 | | | 155,202.27 |
| | | | 15% Contracted        -28,542.75<br>Commission for<br>Auctioneer | 3610-000 | | | 155,202.27 |
| | | | Auctioneer's Expenses    -9,755.14<br>for Advertising, Recovery<br>of Assets & Repairs | 3620-000 | | | 155,202.27 |
| | {2} | | Gross Receipts from      28,542.75<br>Auction | 1129-000 | | | 155,202.27 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.71 | | 155,207.98 |
| 12/23/09 | {1} | Monster Cable Products, Inc. | Pymt of Invoice 665 dated 6/17/08 | 1121-000 | 244.20 | | 155,452.18 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.54 | | 155,458.72 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.13 | | 155,464.85 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.92 | | 155,470.77 |
| 03/11/10 | {8} | Auctions, Appraisals, & Liquidations, Inc. | Sale of 2001 Ford Truck | 1229-000 | 2,635.00 | | 158,105.77 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.03 | | 158,112.80 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.07 | | 158,113.87 |
| 04/06/10 | | Wire out to BNYM account ************65 | Wire out to BNYM account ************65 | 9999-000 | -158,113.87 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -158,113.87 | 0.00 | |
| **Subtotal** | 158,113.87 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$158,113.87** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-70332-MB
**Case Name:** MODO EXHIBITS, INC.

**Taxpayer ID #:** **-***7444
**Period Ending:** 11/19/15

**Trustee:** BERNARD J. NATALE (330370)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*******-65 - Checking Account
**Blanket Bond:** $8,842,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *********65 | Wire in from JPMorgan Chase Bank, N.A. account *********65 | 9999-000 | 158,113.87 | | 158,113.87 |
| 04/13/10 | | ACCOUNT FUNDED: ************19 | | 9999-000 | | 15,000.00 | 143,113.87 |
| 04/13/10 | | ACCOUNT FUNDED: ************20 | | 9999-000 | | 135,000.00 | 8,113.87 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.78 | | 8,115.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.48 | | 8,116.13 |
| 06/03/10 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2010 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 124.90 | 7,991.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.46 | | 7,991.69 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.48 | | 7,992.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.46 | | 7,992.63 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,992.69 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 7,992.75 |
| 11/02/10 | {15} | Graphic Dimensions Design Group, Inc. | Acct #1P; Payment #1; Pymt #1 on Preference Complaint | 1241-000 | 1,000.00 | | 8,992.75 |
| 11/24/10 | | To Account #************66 | Transfer to Reg Checking Acct | 9999-000 | | 5,000.00 | 3,992.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 3,992.80 |
| 12/06/10 | {1} | Alara, Inc. | Pymt of Pre-Petition A/R | 1121-000 | 1,097.63 | | 5,090.43 |
| 12/29/10 | | Graphic Dimensions Design Group, Inc. | Acct #1P; Payment 2, 3, 4, 5; Final Pymt on Settlement with Graphic Dimensions | | 4,000.00 | | 9,090.43 |
| | {15} | | Acct #1P; Payment #2;          1,000.00<br>Final Pymt on Settlement<br>with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #3;          1,000.00<br>Final Pymt on Settlement<br>with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #4;          1,000.00<br>Final Pymt on Settlement<br>with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| | {15} | | Acct #1P; Payment #5;          1,000.00<br>Final Pymt on Settlement<br>with Graphic Dimensions | 1241-000 | | | 9,090.43 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 9,090.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 9,090.54 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 9,090.60 |
| 03/15/11 | {17} | Capital One Services, LLC | Pymt on Capital One Preference | 1241-000 | 8,282.57 | | 17,373.17 |
| 03/31/11 | {19} | Citibank (South Dakota) NA | Preference Complaint | 1241-000 | 3,500.00 | | 20,873.17 |

| | | | Subtotals : | | $175,998.07 | $155,124.90 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 11/19/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-65 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 20,873.28 |
| 04/20/11 | {20} | Citibank (South Dakota) N.A. | Pymt of Preference Re: Compromise | 1241-000 | 12,000.00 | | 32,873.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 32,873.48 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,873.75 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,874.02 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,874.29 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.04 | 32,811.25 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,811.52 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.43 | 32,735.09 |
| 09/01/11 | {22} | Freeman Decorating Services, Inc. | Pymt of Preference | 1241-000 | 10,000.00 | | 42,735.09 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -2.25 | 42,737.34 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,737.68 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.44 | 42,651.24 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,651.60 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 84.72 | 42,566.88 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,567.22 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.30 | 42,473.92 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,474.28 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 87.27 | 42,387.01 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 42,387.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 92.66 | 42,294.71 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 83.77 | 42,210.94 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.49 | 42,124.45 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 83.44 | 42,041.01 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 94.77 | 41,946.24 |
| 06/22/12 | 11002 | Prime Parkway Development LLC | Pymt of Admin Rent Per Ordered Entered by<br>the Court on 6/20/12 | 2410-000 | | 10,000.00 | 31,946.24 |
| 06/25/12 | | To Account #***********66 | To Close This Acct | 9999-000 | | 31,946.24 | 0.00 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.54 | -76.54 |
| 07/05/12 | | From Account #***********66 | To cover outstanding checks | 9999-000 | 500.00 | | 423.46 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 398.46 |
| 12/26/12 | | From Account #***********66 | TRANSFER TO COVER PYMT OF INTERIM<br>ATTY FEES & EXPENSES | 9999-000 | 23,199.82 | | 23,598.28 |
| 12/26/12 | 11003 | BERNARD J NATALE, LTD | PYMT OF 3RD INTERIM ATTORNEY FEES<br>AND EXPENSES | | | 20,506.70 | 3,091.58 |
| | | | 3RD INTERIM          20,066.75 | 3110-000 | | | 3,091.58 |

| | Subtotals : | $45,702.97 | $63,484.56 |
|---|---|---|---|

Printed: 11/19/2015 11:43 AM      V.13.25

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 11/19/15 | |

| | | |
|---|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-65 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FEES<br>3/31/09 - 11/29/12 | | | | |
| | | | Ref # 3RD INTERIM          439.95<br>EXPENSES | 3120-000 | | | 3,091.58 |
| 12/26/12 | 11004 | WIPFLI, INC | Ref # 403663/691558 | 3310-000 | | 712.50 | 2,379.08 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,354.08 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033037088<br>20130117 | 9999-000 | | 2,354.08 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 221,701.04 | 221,701.04 | $0.00 |
| Less: Bank Transfers | 181,813.69 | 189,300.32 | |
| **Subtotal** | 39,887.35 | 32,400.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$39,887.35** | **$32,400.72** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-70332-MB | | **Trustee:** | BERNARD J. NATALE (330370) | | |
| **Case Name:** | MODO EXHIBITS, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*******-19 - Checking Account | | |
| **Taxpayer ID #:** | **-***7444 | | **Blanket Bond:** | $8,842,000.00  (per case limit) | | |
| **Period Ending:** | 11/19/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | | FUNDING ACCOUNT: ************65 | | 9999-000 | 15,000.00 | | 15,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.04 | | 15,001.04 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.91 | | 15,002.95 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.85 | | 15,004.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.92 | | 15,006.72 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 1.91 | | 15,008.63 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.75 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,008.99 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.11 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 15,009.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.46 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.58 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.70 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.11 | | 15,009.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 15,009.93 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.79 | 14,981.14 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,981.26 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.90 | 14,946.36 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1.03 | 14,947.39 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,947.51 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.71 | 14,916.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,916.92 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.63 | 14,887.29 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,887.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.63 | 14,854.78 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,854.90 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.52 | 14,824.38 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.12 | | 14,824.50 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.40 | 14,792.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.29 | 14,762.81 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.24 | 14,732.57 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.18 | 14,703.39 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.14 | 14,670.25 |
| 06/25/12 | | To Account #************66 | To Close This Account | 9999-000 | | 14,670.25 | 0.00 |
| | | | Subtotals : | | $15,010.65 | $15,010.65 | |

{} Asset reference(s)

Printed: 11/19/2015 11:43 AM   V.13.25

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| | |
|---|---|
| Case Number: | 09-70332-MB |
| Case Name: | MODO EXHIBITS, INC. |
| Taxpayer ID #: | **-***7444 |
| Period Ending: | 11/19/15 |

| | |
|---|---|
| Trustee: | BERNARD J. NATALE (330370) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*******-19 - Checking Account |
| Blanket Bond: | $8,842,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 15,010.65 | 15,010.65 | $0.00 |
| | | | Less: Bank Transfers | | 15,000.00 | 14,670.25 | |
| | | | **Subtotal** | | **10.65** | **340.40** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$10.65** | **$340.40** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-70332-MB | |
| **Case Name:** | MODO EXHIBITS, INC. | |
| **Taxpayer ID #:** | **-***7444 | |
| **Period Ending:** | 11/19/15 | |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-20 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | | FUNDING ACCOUNT: ************65 | | 9999-000 | 135,000.00 | | 135,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 9.43 | | 135,009.43 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 17.20 | | 135,026.63 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 16.65 | | 135,043.28 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 17.20 | | 135,060.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 17.21 | | 135,077.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.33 | | 135,081.02 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 135,084.46 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.33 | | 135,087.79 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 135,091.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 135,094.67 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.10 | | 135,097.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 135,101.21 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.33 | | 135,104.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.44 | | 135,107.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.07 | | 135,109.05 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.14 | | 135,110.19 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 259.11 | 134,851.08 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.14 | | 134,852.22 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 314.11 | 134,538.11 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -9.25 | 134,547.36 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.10 | | 134,548.46 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 276.45 | 134,272.01 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.14 | | 134,273.15 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 266.70 | 134,006.45 |
| 11/14/11 | | From Account #************66 | Transfer to Money Market Account | 9999-000 | 35,000.00 | | 169,006.45 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.25 | | 169,007.70 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 329.70 | 168,678.00 |
| 12/07/11 | {16} | Best Buy Purchasing LLC | Preference Pymt | 1241-000 | 2,500.00 | | 171,178.00 |
| 12/28/11 | | To Account #************66 | Transfer for pymt of Admin Fees for SmithAmundsen | 9999-000 | | 92,500.00 | 78,678.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.34 | | 78,679.34 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 337.69 | 78,341.65 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.66 | | 78,342.31 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.26 | 78,171.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.84 | 78,016.21 |

Subtotals :   $172,616.82    $94,600.61

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 11/19/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-********-20 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 159.86 | 77,856.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.22 | 77,702.13 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.16 | 77,526.97 |
| 06/25/12 | | To Account #***********66 | To Close This Account | 9999-000 | | 77,526.97 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 172,616.82 | 172,616.82 | **$0.00** |
| Less: Bank Transfers | 170,000.00 | 170,026.97 | |
| **Subtotal** | **2,616.82** | **2,589.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,616.82** | **$2,589.85** | |

{} Asset reference(s)

Printed: 11/19/2015 11:43 AM    V.13.25

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** BERNARD J. NATALE (330370) |
| **Case Name:** MODO EXHIBITS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*******-66 - Checking Account |
| **Taxpayer ID #:** **-***7444 | **Blanket Bond:** $8,842,000.00  (per case limit) |
| **Period Ending:** 11/19/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/10 | | From Account #************65 | Transfer to Reg Checking Acct | 9999-000 | 5,000.00 | | 5,000.00 |
| 11/24/10 | 101 | Lindgren Callihan Van Osdol & Co., Ltd | Ref # INV 350518 | 3310-000 | | 3,742.10 | 1,257.90 |
| 06/02/11 | 102 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2011 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 174.25 | 1,083.65 |
| 06/07/11 | 103 | WIPFLI, INC | Ref # INV 586428 (2nd Interim Fee App for Accountant) | 3310-000 | | 485.20 | 598.45 |
| 07/11/11 | {21} | American Express | | 1241-000 | 38,500.00 | | 39,098.45 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.53 | 39,052.92 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.96 | 38,961.96 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.68 | 38,964.64 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 80.06 | 38,884.58 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.24 | 38,807.34 |
| 11/14/11 | | To Account #************20 | Transfer to Money Market Account | 9999-000 | | 35,000.00 | 3,807.34 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.10 | 3,758.24 |
| 12/28/11 | | From Account #************20 | Transfer for pymt of Admin Fees for SmithAmundsen | 9999-000 | 92,500.00 | | 96,258.24 |
| 12/28/11 | 104 | SMITHAMUNDSEN LLC | PYMT OF 1ST INTERIM FEES AND EXPENSES | | | 92,393.89 | 3,864.35 |
| | | | Ref # FEE APP#1            89,505.00 | 3210-600 | | | 3,864.35 |
| | | | Ref # EXPENSE APP#1         2,888.89 | 3220-610 | | | 3,864.35 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,839.35 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.29 | 3,793.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,768.06 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,743.06 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,718.06 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,693.06 |
| 06/04/12 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2012 FOR CASE #09-70332, #016018067 | 2300-000 | | 260.73 | 3,432.33 |
| 06/04/12 | 106 | Clerk of the U S Bankruptcy Court | Pymt of 10 Adversary Filing Fees (See Attached Listing) | 2700-000 | | 2,543.00 | 889.33 |
| 06/25/12 | | From Account #************20 | To Close This Account | 9999-000 | 77,526.97 | | 78,416.30 |
| 06/25/12 | | From Account #************19 | To Close This Account | 9999-000 | 14,670.25 | | 93,086.55 |
| 06/25/12 | | From Account #************65 | To Close This Acct | 9999-000 | 31,946.24 | | 125,032.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.62 | 125,004.17 |

Subtotals :          $260,143.46          $135,139.29

{} Asset reference(s)                                                                 Printed: 11/19/2015 11:43 AM   V.13.25

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** BERNARD J. NATALE (330370) |
| **Case Name:** MODO EXHIBITS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*********-66 - Checking Account |
| **Taxpayer ID #:** **-***7444 | **Blanket Bond:** $8,842,000.00  (per case limit) |
| **Period Ending:** 11/19/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/12 | | To Account #************65 | To cover outstanding checks | 9999-000 | | 500.00 | 124,504.17 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 272.34 | 124,231.83 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 263.05 | 123,968.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 237.09 | 123,731.69 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 278.90 | 123,452.79 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 252.97 | 123,199.82 |
| 12/26/12 | | To Account #************65 | TRANSFER TO COVER PYMT OF INTERIM<br>ATTY FEES & EXPENSES | 9999-000 | | 23,199.82 | 100,000.00 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.28 | 99,760.72 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033037088<br>20130117 | 9999-000 | | 99,760.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 260,143.46 | 260,143.46 | **$0.00** |
| Less: Bank Transfers | 221,643.46 | 158,460.54 | |
| **Subtotal** | **38,500.00** | 101,682.92 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$38,500.00** | **$101,682.92** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-70332-MB |
| Case Name: | MODO EXHIBITS, INC. |
| Taxpayer ID #: | **-***7444 |
| Period Ending: | 11/19/15 |

| | |
|---|---|
| Trustee: | BERNARD J. NATALE (330370) |
| Bank Name: | Rabobank, N.A. |
| Account: | ********65 - Checking Account |
| Blanket Bond: | $8,842,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,354.08 | | 2,354.08 |
| 01/31/13 | {23} | Capitol North American | Partial payment on Compromise with Nevada North American on Preference | 1241-000 | 12,166.77 | | 14,520.85 |
| 02/27/13 | {23} | Capitol North American | Pymt on Preference | 1241-000 | 12,166.77 | | 26,687.62 |
| 03/06/13 | 21005 | PROLOGICS | Ref # PYMT PER COMPROMISE Voided on 05/03/13 | 2410-003 | | 7,000.00 | 19,687.62 |
| 03/28/13 | {23} | Capitol North American | Pymt on Preference Agreement | 1241-000 | 12,166.77 | | 31,854.39 |
| 04/26/13 | {23} | Capitol North American | Pymt on Compromise | 1241-000 | 12,166.77 | | 44,021.16 |
| 05/03/13 | 21005 | PROLOGICS | Ref # PYMT PER COMPROMISE Voided: check issued on 03/06/13 | 2410-003 | | -7,000.00 | 51,021.16 |
| 05/03/13 | 21006 | Prologis | Ref # PYMT PER COMPROMISE | 2410-000 | | 7,000.00 | 44,021.16 |
| 05/29/13 | {23} | Capitol North American | Pymt on Preference | 1241-000 | 12,166.77 | | 56,187.93 |
| 06/03/13 | 21007 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt Bond #016018067 Voided on 06/03/13 | 2300-003 | | 122.21 | 56,065.72 |
| 06/03/13 | 21007 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt Bond #016018067 Voided: check issued on 06/03/13 | 2300-003 | | -122.21 | 56,187.93 |
| 06/03/13 | 21008 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2013 FOR CASE #09-70332, Pymt of Bond #016018067 for 06/01/13 to 06/01/14 | 2300-000 | | 120.76 | 56,067.17 |
| 06/27/13 | {23} | Capitol North American | Final Pymt on Preference | 1241-000 | 9,166.15 | | 65,233.32 |
| 12/03/13 | 21009 | WIPFLI LLP | Ref 4th Interim Fee Pymt Inv 161311 | 3410-000 | | 416.50 | 64,816.82 |
| 01/23/14 | 21010 | The Pension Specialists, Ltd | Ref # #167315 ACCCT MOD01K12 | 3991-000 | | 3,550.00 | 61,266.82 |
| 06/03/14 | 21011 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2014 FOR CASE #09-70332 | 2300-000 | | 295.54 | 60,971.28 |
| 07/14/14 | 21012 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #09-70332, 016018067 Voided on 07/14/14 | 2300-003 | | 11.11 | 60,960.17 |
| 07/14/14 | 21012 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #09-70332, 016018067 Voided: check issued on 07/14/14 | 2300-003 | | -11.11 | 60,971.28 |

Subtotals :  $72,354.08    $11,382.80

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-70332-MB |
| Case Name: | MODO EXHIBITS, INC. |
| Taxpayer ID #: | **-***7444 |
| Period Ending: | 11/19/15 |

| | |
|---|---|
| Trustee: | BERNARD J. NATALE (330370) |
| Bank Name: | Rabobank, N.A. |
| Account: | *******65 - Checking Account |
| Blanket Bond: | $8,842,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/14 | 21013 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2014 FOR CASE #09-70332, BOND #016018067 | 2300-000 | | 34.89 | 60,936.39 |
| 08/14/14 | {24} | Lewellen and Best | Pymt on Settlement | 1249-000 | 25,000.00 | | 85,936.39 |
| 09/02/14 | {24} | Lewellen and Best | Pymt on Settlement | 1249-000 | 30,000.00 | | 115,936.39 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 316.94 | 115,619.45 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.53 | 115,305.92 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.25 | 115,033.67 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.50 | 114,692.17 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.17 | 114,441.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.82 | 114,216.18 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.59 | 113,959.59 |
| 06/01/15 | | To Account #*******66 | TO MAKE FINAL DISTRIBUTIONS | 9999-000 | | 113,959.59 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 127,354.08 | 127,354.08 | $0.00 |
| Less: Bank Transfers | 2,354.08 | 113,959.59 | |
| Subtotal | 125,000.00 | 13,394.49 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $125,000.00 | $13,394.49 | |

Printed: 11/19/2015 11:43 AM    V.13.25

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 11/19/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ********66 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 99,760.72 | | 99,760.72 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.99 | 99,603.73 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.62 | 99,451.11 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.38 | 99,275.73 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.00 | 99,066.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.65 | 98,843.08 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.38 | 98,630.70 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.26 | 98,371.44 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.32 | 98,136.12 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.14 | 97,908.98 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.14 | 97,650.84 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.66 | 97,432.18 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.95 | 97,175.23 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.76 | 96,934.47 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.88 | 96,721.59 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.66 | 96,501.93 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.07 | 96,259.86 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.57 | 96,033.29 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.45 | 95,814.84 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.06 | 95,566.78 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.38 | 95,332.40 |
| 11/11/14 | 10107 | WIPFLI LLP | Pymt of Invoice 841076/Acct 403663 | 3410-000 | | 881.00 | 94,451.40 |
| 12/29/14 | 10108 | SMITHAMUNDSEN LLC | FINAL FEES AND EXPENSES FOR SPECIAL COUNSEL | | | 41,422.08 | 53,029.32 |
| | | | FINAL FEE APP FOR          34,832.00<br>SPECIAL COUNSEL | 3210-600 | | | 53,029.32 |
| | | | FINAL APP FOR          6,590.08<br>EXPENSES SC | 3220-610 | | | 53,029.32 |
| 04/08/15 | 10109 | WIPFLI LLP | Ref # INV 873791/403663   PAYMENT OF FINAL FEES | 3410-000 | | 855.00 | 52,174.32 |
| 06/01/15 | | From Account #********65 | TO MAKE FINAL DISTRIBUTIONS | 9999-000 | 113,959.59 | | 166,133.91 |
| 06/01/15 | 10110 | Office of the United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 165,808.91 |
| 06/01/15 | 10111 | BERNARD J. NATALE | Dividend paid 100.00% on $23,371.33, Trustee Compensation;  Reference: | 2100-000 | | 23,371.33 | 142,437.58 |
| 06/01/15 | 10112 | Kirk P Muraski | Distribution paid 100.00% on $728.07; Claim# | 5300-000 | | 728.07 | 141,709.51 |

| | | |
|---|---|---|
| Subtotals : | $213,720.31 | $72,010.80 |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** BERNARD J. NATALE (330370) |
| **Case Name:** MODO EXHIBITS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ********66 - Checking Account |
| **Taxpayer ID #:** **-***7444 | **Blanket Bond:** $8,842,000.00 (per case limit) |
| **Period Ending:** 11/19/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2; Filed: $1,061.33; Reference: XXX-XX-8487 | | | | |
| 06/01/15 | 10113 | Karen Renee Scott | Distribution paid 100.00% on $1,865.07; Claim# 6; Filed: $2,718.75; Reference: XXX-XX-3565 | 5300-000 | | 1,865.07 | 139,844.44 |
| 06/01/15 | 10114 | Mike V Ziegler | Distribution paid 100.00% on $1,328.10; Claim# 10; Filed: $1,936.00; Reference: XXX-XX-3038 Voided on 07/08/15 | 5300-003 | | 1,328.10 | 138,516.34 |
| 06/01/15 | 10115 | Kathleen Gauger | Distribution paid 100.00% on $1,266.46; Claim# 11; Filed: $1,846.15; Reference: XXX-XX-2945 | 5300-000 | | 1,266.46 | 137,249.88 |
| 06/01/15 | 10116 | Mark Grabovoy | Distribution paid 100.00% on $7,511.69; Claim# 12 -2; Filed: $10,950.00; Reference: XXX-XX-8935 | 5300-000 | | 7,511.69 | 129,738.19 |
| 06/01/15 | 10117 | Helen Kate Majszak | Distribution paid 100.00% on $2,848.93; Claim# 13; Filed: $4,152.96; Reference: XXX-XX-5395 | 5300-000 | | 2,848.93 | 126,889.26 |
| 06/01/15 | 10118 | Lee Rapier | Distribution paid 100.00% on $1,715.00; Claim# 19; Filed: $2,500.00; Reference: XXX-XX-0828 | 5300-000 | | 1,715.00 | 125,174.26 |
| 06/01/15 | 10119 | Jesse Bogard | Distribution paid 100.00% on $1,975.68; Claim# 20; Filed: $2,880.00; Reference: XXX-XX-4177 | 5300-000 | | 1,975.68 | 123,198.58 |
| 06/01/15 | 10120 | Gary Clemons | Distribution paid 100.00% on $2,047.57; Claim# 21; Filed: $2,984.80; Reference: XXX-XX-4317 | 5300-000 | | 2,047.57 | 121,151.01 |
| 06/01/15 | 10121 | Sean Kotecki | Distribution paid 100.00% on $2,843.90; Claim# 22; Filed: $4,145.63; Reference: XXX-XX-0173 | 5300-000 | | 2,843.90 | 118,307.11 |
| 06/01/15 | 10122 | Robert Sickels | Distribution paid 100.00% on $2,058.00; Claim# 23; Filed: $3,000.00; Reference: XXX-XX-1654 Stopped on 09/14/15 | 5300-004 | | 2,058.00 | 116,249.11 |
| 06/01/15 | 10123 | Mark Guerra | Distribution paid 100.00% on $2,658.25; Claim# 24; Filed: $3,875.00; Reference: XXX-XX-9509 | 5300-000 | | 2,658.25 | 113,590.86 |
| 06/01/15 | 10124 | Brian Flynn | Distribution paid 100.00% on $5,928.60; Claim# 25; Filed: $8,642.27; Reference: XXX-XX-0725 | 5300-000 | | 5,928.60 | 107,662.26 |
| | | | Subtotals : | | $0.00 | $34,047.25 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 09-70332-MB

**Case Name:** MODO EXHIBITS, INC.

**Taxpayer ID #:** **-***7444

**Period Ending:** 11/19/15

**Trustee:** BERNARD J. NATALE (330370)

**Bank Name:** Rabobank, N.A.

**Account:** ********66 - Checking Account

**Blanket Bond:** $8,842,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | 10125 | Robert Crawford | Distribution paid 100.00% on $6,311.20; Claim# 26; Filed: $9,200.00; Reference: XXX-XX-5816 | 5300-000 | | 6,311.20 | 101,351.06 |
| 06/01/15 | 10126 | Gail (Violett) Elder | Distribution paid 100.00% on $3,491.05; Claim# 27; Filed: $5,089.00; Reference: XXX-XX-3427 | 5300-000 | | 3,491.05 | 97,860.01 |
| 06/01/15 | 10127 | Tim K Gozzola | Distribution paid 100.00% on $3,689.30; Claim# 28; Filed: $5,378.00; Reference: XXX-XX-2798 | 5300-000 | | 3,689.30 | 94,170.71 |
| 06/01/15 | 10128 | Cindy Denz (Caves) | Distribution paid 100.00% on $2,862.71; Claim# 29; Filed: $4,173.05; Reference: XXX-XX-3342 | 5300-000 | | 2,862.71 | 91,308.00 |
| 06/01/15 | 10129 | Robert Wogelius | Distribution paid 100.00% on $3,567.20; Claim# 30; Filed: $5,200.00; Reference: XXX-XX-7233 | 5300-000 | | 3,567.20 | 87,740.80 |
| 06/01/15 | 10130 | Kelly Woody | Distribution paid 100.00% on $1,217.88; Claim# 38; Filed: $1,775.33; Reference: XXX-XX-7828 | 5300-000 | | 1,217.88 | 86,522.92 |
| 06/01/15 | 10131 | William A Murray | Distribution paid 100.00% on $1,015.28; Claim# 48; Filed: $1,480.00; Reference: XXX-XX-2772 | 5300-000 | | 1,015.28 | 85,507.64 |
| 06/01/15 | 10132 | Herbert Hansen | Distribution paid 100.00% on $4,677.30; Claim# 51; Filed: $6,818.21; Reference: XXX-XX-8660 | 5300-000 | | 4,677.30 | 80,830.34 |
| 06/01/15 | 10133 | Nestor Ventouras | Distribution paid 100.00% on $1,509.20; Claim# 52; Filed: $2,200.00; Reference: XXX-XX-3230 | 5300-000 | | 1,509.20 | 79,321.14 |
| 06/01/15 | 10134 | Jennifer Cramer | Distribution paid 100.00% on $2,018.43; Claim# 53; Filed: $2,942.31; Reference: XXX-XX-2403 | 5300-000 | | 2,018.43 | 77,302.71 |
| 06/01/15 | 10135 | James C Biefeld | Distribution paid 100.00% on $1,736.96; Claim# 59; Filed: $2,532.00; Reference: XXX-XX-5295 | 5300-000 | | 1,736.96 | 75,565.75 |
| 06/01/15 | 10136 | Internal Revenue Service | Distribution paid  3.18% on $673,778.99; Claim# 14P; Filed: $673,778.99; Reference: | 5800-000 | | 21,441.56 | 54,124.19 |
| 06/01/15 | 10137 | Illinois Department of Employment Security | Distribution paid  3.18% on $52,356.09; Claim# 15P; Filed: $52,356.09; Reference: | 5800-000 | | 1,666.12 | 52,458.07 |
| 06/01/15 | 10138 | Illinois Department of Revenue Bankruptcy Section | Distribution paid  3.18% on $39,871.06; Claim# 69P; Filed: $39,871.06; Reference: | 5800-000 | | 1,268.81 | 51,189.26 |

Subtotals :          $0.00          $56,473.00

Exhibit 9

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-70332-MB |
| **Case Name:** | MODO EXHIBITS, INC. |
| | |
| **Taxpayer ID #:** | **-***7444 |
| **Period Ending:** | 11/19/15 |

| | |
|---|---|
| **Trustee:** | BERNARD J. NATALE (330370) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *******66 - Checking Account |
| **Blanket Bond:** | $8,842,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | 10139 | Wisconsin Department of Revenue | Distribution paid  3.18% on $8,595.87; Claim# 70P; Filed: $8,595.87; Reference: | 5800-000 | | 273.55 | 50,915.71 |
| 06/01/15 | 10140 | ATTY. BERNARD J. NATALE | Combined Check for Claims#EXPFF,FFATTY | | | 7,580.17 | 43,335.54 |
| | | | Dividend paid 100.00%         285.92 on $285.92;  Claim# EXPFF; Filed: $285.92; Reference: FF EXP 12/05/12-3/17/15 | 3120-000 | | | 43,335.54 |
| | | | Dividend paid 100.00%       7,294.25 on $7,294.25;  Claim# FFATTY; Filed: $7,294.25;  Reference: 12/05/12 - 04/08/15 | 3110-000 | | | 43,335.54 |
| 06/01/15 | 10141 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#et_al. Voided on 07/08/15 | 5800-003 | | 8,919.48 | 34,416.06 |
| 06/01/15 | 10142 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al. Voided on 07/08/15 | 5300-003 | | 34,416.06 | 0.00 |
| 07/08/15 | 10114 | Mike V Ziegler | Distribution paid 100.00% on $1,328.10; Claim# 10; Filed: $1,936.00; Reference: XXX-XX-3038 Voided: check issued on 06/01/15 | 5300-003 | | -1,328.10 | 1,328.10 |
| 07/08/15 | 10141 | ILLINOIS DEPARTMENT OF REVENUE | Combined Check for Claims#et_al. Voided: check issued on 06/01/15 | 5800-003 | | -8,919.48 | 10,247.58 |
| 07/08/15 | 10142 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al. Voided: check issued on 06/01/15 | 5300-003 | | -34,416.06 | 44,663.64 |
| 09/14/15 | 10122 | Robert Sickels | Distribution paid 100.00% on $2,058.00; Claim# 23; Filed: $3,000.00; Reference: XXX-XX-1654 Stopped: check issued on 06/01/15 | 5300-004 | | -2,058.00 | 46,721.64 |
| 09/15/15 | 10143 | CLERK OF THE BANKRUPTCY COURT | Unclaimed Funds Case No: 09-70332  Docket #250 | 2990-001 | | 5,585.48 | 41,136.16 |
| 09/15/15 | 10144 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 4470008-6/20-4917444  Pymt of SUTA TAXES for Wages Paid | 5800-000 | | 4,997.42 | 36,138.74 |
| 09/15/15 | 10145 | ILLINOIS DEPARTMENT OF REVENUE | W/H Taxes for Wages Paid  FEIN 20-4917444 | 5300-000 | | 3,470.44 | 32,668.30 |
| 09/15/15 | 10146 | INTERNAL REVENUE SERVICE | | | | 32,668.30 | 0.00 |
| | | | Fed W/H for Wages Paid       18,508.96 FEIN 20-4917444 | 5300-000 | | | 0.00 |
| | | | Medicare W/H for         5,737.77 | 5300-000 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $51,189.26 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-70332-MB | **Trustee:** BERNARD J. NATALE (330370) |
| **Case Name:** MODO EXHIBITS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** *******66 - Checking Account |
| **Taxpayer ID #:** **-***7444 | **Blanket Bond:** $8,842,000.00  (per case limit) |
| **Period Ending:** 11/19/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Employees FEIN 20-4917444 | | | | | |
| | | | Medicare W/H for Employer FEIN 20-4917444 | 5,737.77 | 5800-000 | | | 0.00 |
| | | | FICA W/H Employees FEIN 20-4917444 | 1,341.90 | 5300-000 | | | 0.00 |
| | | | FICA W/H Employer FEIN 20-4917444 | 1,341.90 | 5800-000 | | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 213,720.31 | 213,720.31 | $0.00 |
| Less: Bank Transfers | 213,720.31 | 0.00 | |
| **Subtotal** | 0.00 | 213,720.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$213,720.31** | |

| | |
|---|---|
| Net Receipts : | 364,128.69 |
| Plus Gross Adjustments : | 38,297.89 |
| Net Estate : | $402,426.58 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **MMA # ***-*******-65** | 158,113.87 | 0.00 | 0.00 |
| **Checking # ****-*******-65** | 39,887.35 | 32,400.72 | 0.00 |
| **Checking # ****-*******-19** | 10.65 | 340.40 | 0.00 |
| **Checking # ****-*******-20** | 2,616.82 | 2,589.85 | 0.00 |
| **Checking # ****-*******-66** | 38,500.00 | 101,682.92 | 0.00 |
| **Checking # *******65** | 125,000.00 | 13,394.49 | 0.00 |
| **Checking # *******66** | 0.00 | 213,720.31 | 0.00 |
| | $364,128.69 | $364,128.69 | $0.00 |